| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 10/8/2013 | Factual background research; call contacts regarding data breach; draft follow-up emails to potential clients | 1.9 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $694 |
| 10/15/2013 | Discussed Adobe breach with PC; talk with AO | 1.0 | CounselOne | Justin Kach | Associate | $385 | $385 |
| 10/16/2013 | Research regarding Adobe breach, security breaches, memo | 6.0 | CounselOne | Justin Kach | Associate | $385 | $2,310 |
| 10/17/2013 | Research regarding Adobe breach, security breaches, memo (con.) | 2.5 | CounselOne | Justin Kach | Associate | $385 | $963 |
| 10/17/2013 | Speak with PC re breach, claims | 0.3 | CounselOne | Justin Kach | Associate | $385 | $116 |
| 10/18/2013 | Find, speak with experts re breach | 2.5 | CounselOne | Justin Kach | Associate | $385 | $963 |
| 10/18/2013 | Phone call with contact regarding adobe data breach; draft email to D. Hughes and E. Gibbs regarding phone call with contact | 0.8 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $292 |
| 10/21/2013 | Revise content for website; call with D. Bradshaw | 0.8 | CounselOne | Anthony Orshansky | Partner | $575 | $460 |
| 10/21/2013 | Email to AO re website copy | 0.2 | CounselOne | Justin Kach | Associate | $385 | $77 |
| 10/21/2013 | Modifications to website copy | 0.5 | CounselOne | Justin Kach | Associate | $385 | $193 |
| 10/21/2013 | Work on copy for website | 3.0 | CounselOne | Justin Kach | Associate | $385 | $1,155 |
| 10/21/2013 | Legal research regarding standing to bring data breach claims; draft email to client C. Halpain; phone call with client C. Halpain | 5.2 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,898 |
| 10/22/2013 | Find, speak with experts re breach | 1.5 | CounselOne | Justin Kach | Associate | $385 | $578 |
| 10/22/2013 | Spoke with persons affected by breach, PCs | 1.5 | CounselOne | Justin Kach | Associate | $385 | $578 |
| 10/22/2013 | Legal research regarding ███████████ | 1.5 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $548 |
| 10/24/2013 | Call with H. Edery | 1.2 | CounselOne | Anthony Orshansky | Partner | $575 | $690 |
| 10/24/2013 | Research relating to security breaches; memo email to AO | 2.3 | CounselOne | Justin Kach | Associate | $385 | $886 |
| 10/24/2013 | Spoke with persons affected by breach, PCs | 0.5 | CounselOne | Justin Kach | Associate | $385 | $193 |
| 10/28/2013 | Background factual research for draft complaint, discuss with M. George | 1.2 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $438 |
| 10/28/2013 | Discussions and email with C. Finley regarding case status and strategy | 0.6 | Girard Gibbs | Matthew B. George | Partner | $545 | $327 |
| 10/29/2013 | Spoke with persons affected by breach, PCs | 0.7 | CounselOne | Justin Kach | Associate | $385 | $270 |
| 10/30/2013 | Phone call with client C. Halpain and follow-up discussion with M. George; draft representation agreement for C. Halpain; follow up email with C. Halpain regarding representation agreement | 1.1 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $402 |
| 10/30/2013 | Discussions and email with C. Finley regarding potential client and case strategy; review emails from client with case facts and related documents | 2.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,090 |
| 10/31/2013 | Emails with K.Allen setting up meeting to discuss ███████████ | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 10/31/2013 | Legal research, drafting emails, emails with DV, VJ, BC | 4.5 | Velton Zegelman | Kevin Allen | Partner | $550 | $2,475 |
| 11/1/2013 | Discuss preliminary findings with expert, AO | 1.3 | CounselOne | Justin Kach | Associate | $385 | $501 |
| 11/1/2013 | Consumer calls to discuss data breach and class action suit; draft follow up emails to consumer contacts regarding representation agreement | 1.2 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $438 |
| 11/1/2013 | Review new contact and forward to team for follow-up and processing. | 0.1 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $22 |
| 11/1/2013 | Adobe - Call from K.Allen regarding potential CLRA and UCL case | 0.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $275 |
| 11/1/2013 | ADOBE - discussed referral with E.Pritzker, technical issues, info from Kevin Allen/Dan Velton's expert re. nature and effect of breach and source code theft | 1.0 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $550 |
| 11/1/2013 | Adobe - emails with D.Velton and confer with L.Ranola regarding certain Adobe products | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/1/2013 | Adobe - Online investigation into potential case, review of similar complaint, review of draft complaint, emails with K.Allen regarding same | 1.0 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $550 |
| 11/1/2013 | Confer BCaracuzzo regarding case referral involving Adobe data breach; review press articles regarding breach. | 1.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $810 |
| 11/2/2013 | Adobe - conferred with E.Pritzker about potential case brought to me by Kevin Allen, potential claims, theories, defendants, etc. | 1.0 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $550 |
| 11/2/2013 | Confer BCaracuzzo re potential claims stemming from Adobe breach; impact to consumers; potential damages.  Legal research re: ███████ | 2.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $1,688 |
| 11/2/2013 | Meeting with contact from Adobe. | 2.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $1,150 |
| 11/3/2013 | Conduct online research re ████ | 4.4 | Velton Zegelman | Daniel Velton | Partner | $500 | $2,200 |
| 11/3/2013 | Follow-up phone call with contact from Adobe. | 1.8 | Velton Zegelman | Daniel Velton | Partner | $500 | $900 |
| 11/4/2013 | Draft complaint; factual research about Adobe data breach and Adobe's security practices;  consumer call with contact regarding data breach; legal research regarding ████ | 7.1 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $2,592 |
| 11/4/2013 | Adobe -- additional emails with D.Velton providing direction for research and some online research | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 11/4/2013 | Adobe - additional emails with Dan Velton and online research for possible applicable cases | 1.3 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $715 |
| 11/4/2013 | Adobe - emails with Dan Velton over background and legal analysis | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 11/4/2013 | Adobe - online investigation, review of draft complaint and ████ and detailed email to DVelton & KAllen with questions | 1.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $825 |
| 11/4/2013 | Conferred with E.Pritzker regarding potential ████ claims | 0.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $275 |
| 11/4/2013 | Review ████; confer BCaracuzzo regarding potential claims ████. | 2.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $1,688 |
| 11/4/2013 | Phone conference with Mr. Allen re data breach. | 0.6 | Velton Zegelman | Daniel Velton | Partner | $500 | $300 |
| 11/4/2013 | Phone conference with Mr. O'Rourke re technical aspect of hack. | 1.2 | Velton Zegelman | Daniel Velton | Partner | $500 | $600 |
| 11/5/2013 | Spoke with client | 1.0 | CounselOne | Justin Kach | Associate | $385 | $385 |
| 11/5/2013 | Draft complaint; factual background research for complaint regarding Adobe agreements, contracts, representations, security practices, reports on data breach etc; legal research regarding ████ | 9.0 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $3,285 |
| 11/6/2013 | Draft complaint; related research | 4.5 | CounselOne | Justin Kach | Associate | $385 | $1,733 |
| 11/6/2013 | Spoke with client | 0.3 | CounselOne | Justin Kach | Associate | $385 | $116 |
| 11/6/2013 | Spoke with ████ re breach | 0.4 | CounselOne | Justin Kach | Associate | $385 | $154 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/6/2013 | Phone call with client regarding facts for complaint; edit/revise complaint to incorporate client facts; consumer calls regarding data breach; complete first draft of complaint; factual background investigation for complaint | 5.8 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $2,117 |
| 11/6/2013 | Discuss complaint and case strategy with C. Finley; email with E. Gibbs regarding same | 0.6 | Girard Gibbs | Matthew B. George | Partner | $545 | $327 |
| 11/6/2013 | Adobe - Confer with E.Pritzker and S.Yamamoto regarding background, investigation so far, issues and questions and strategy | 0.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $275 |
| 11/6/2013 | Confer B Caracuzzo re potential claims. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 11/6/2013 | Confer BCaracuzzo and SYamamoto regarding case background, issues, strategy and next steps | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 11/6/2013 | Adobe- Attorney meeting with E. Pritzker and B. Caracuzzo regarding background, issues, and strategy | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 11/7/2013 | Research facts, potential claims, and causes of action for Adobe class action and discuss with Shehnaz. | 1.7 | Boucher LLP | Scott Tillett | Associate | $395 | $672 |
| 11/7/2013 | Discussion with st re: drafting complaint; email with potential class rep re: provision of receipt and other documentation. | 0.4 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $250 |
| 11/7/2013 | Prepare case intiating documents; research NDCA  local rules regarding case initiating documents; phone call with client C. Halpain regarding facts for complaint; meeting with M. George regarding draft complaint; edit/revise draft complaint with M. George comments and revisions incorporated; draft email to E. Gibbs regarding revisions to complaint | 4.8 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,752 |
| 11/7/2013 | Review draft of complaint and provide feedback and comments; meet with C. Finley regarding same | 1.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $818 |
| 11/8/2013 | Edit/revise complaint, incorporate E. Gibbs edits; legal research regarding ████████ call with client c. halpain regarding ████████; draft email with draft complaint to client for review | 6.5 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $2,373 |
| 11/8/2013 | Review and edit draft complaint, discuss with C. Finley | 1.5 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,043 |
| 11/8/2013 | Receive and review latest draft of complaint and email regarding same | 1.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $818 |
| 11/8/2013 | Adobe - conference call with D.Velton, K.Allen and E.Pritzker | 0.7 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $385 |
| 11/8/2013 | Adobe - discussion with E.Pritzker regarding analysis and strategy | 0.7 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $385 |
| 11/8/2013 | Adobe - preparation for conference call with D.Velton and K.Allen | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 11/8/2013 | ADDOBE:  Prepare for/attend conference call with Dan Velton, Kevin Allen and BCaracuzzo regarding ████████ | 2.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $1,688 |
| 11/8/2013 | Call with Pritker, DV and emails re meeting with tech expert. | 1.5 | Velton Zegelman | Kevin Allen | Partner | $550 | $825 |
| 11/9/2013 | Edit/revise draft complaint, incorporate E. Gibbs edits/comments | 2.1 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $767 |
| 11/9/2013 | Review and comment on complaint, confer with team regarding same, develop filing plan | 4.1 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $2,850 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/9/2013 | Review inquiry from potential client; email regarding same; exchange emails with team regarding complaint strategy | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 11/9/2013 | Conf call with co-counsel to discuss potential case, legal theories, claims. | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 11/9/2013 | Review and analyze ███████████. | 2.7 | Velton Zegelman | Daniel Velton | Partner | $500 | $1,350 |
| 11/10/2013 | Edit/revise draft complaint, incorporate M. George comments/edits | 2.5 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $913 |
| 11/10/2013 | Review draft, comment on same and comment on game plan for filing | 1.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $904 |
| 11/10/2013 | Review updated draft of complaint; review ███████ draft proposed revisions to complaint and email with C. Finley and E. Gibbs regarding same | 3.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,908 |
| 11/10/2013 | Confer co-counsel (DVelton) (x3) re: ███████████. | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 11/10/2013 | Phone conference with Mr. O'Rourke re ███████████████. | 0.9 | Velton Zegelman | Daniel Velton | Partner | $500 | $450 |
| 11/11/2013 | Phone call with client C. Halpain regarding ████████████████████████████; edit/revise final draft of complaint; prepare and finalize complaint and case initiating documents for filing; phone call with client ██████; phone call with client leads | 5.1 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,862 |
| 11/11/2013 | Confer with Matthew B. George and Caitlyn D. Finley regarding Adobe complaint, other clients, review and finalize complaint | 2.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,599 |
| 11/11/2013 | Conduct further review of draft complaint and provide feedback on same; review emails regarding strategy for same; teleconference with client regarding ██████ | 2.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,526 |
| 11/12/2013 | Draft Adobe case page; follow up with consumer leads regarding case and data breach; draft representation agreements and emails to potential clients; research regarding new information reports on data breach | 2.7 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $986 |
| 11/12/2013 | Review ████████████████ | 0.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $209 |
| 11/12/2013 | Reviewed and edited case page, sent edits to C. Finley for approval, conducted keyword research, prepared title tags, and met with D. Hughes to review tags and discuss my ideas for additional pages, created case page with N. Mattu. | 1.3 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $286 |
| 11/12/2013 | Conference with C. Finley regarding ██████; service of complaint and case strategy | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 11/12/2013 | Worked with KMB on posting Adobe case investigation page and getting approvals from team | 0.6 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $114 |
| 11/12/2013 | Adobe - research into possible claims and damage theories in preparation for meeting | 1.0 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $550 |
| 11/13/2013 | ██████████████████████████████ | 0.3 | Boucher LLP | Scott Tillett | Associate | $395 | $119 |
| 11/13/2013 | Draft demand letter/clra letter to Adobe | 3.5 | CounselOne | Justin Kach | Associate | $385 | $1,348 |
| 11/13/2013 | Draft follow up emails to consumer contacts regarding case; follow up calls with Adobe leads and consumer contacts; prepare notice of interested parties; | 1.4 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $511 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/13/2013 | Teleconference with class member; draft email to same | 0.6 | Girard Gibbs | Matthew B. George | Partner | $545 | $327 |
| 11/13/2013 | [redacted] calls/emails with potential clients [redacted] for CDF and MBG | 0.2 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $38 |
| 11/13/2013 | Began drafting complaint | 7.0 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $3,850 |
| 11/13/2013 | Meeting with expert and co-counsel for background and analysis | 3.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $1,925 |
| 11/13/2013 | Preparation for meeting with experts and co-counsel by researching [redacted] | 1.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $825 |
| 11/13/2013 | Review of article regarding GG filing of adobe suit and pulled complaint | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 11/13/2013 | Confer SWilliams regarding potential claims/joint prosecution, status/strategy | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 11/13/2013 | Prepare for/attend meeting with expert (C O'Rouke) and co-counsel to discuss factual basis for case and potential claims. | 6.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $4,185 |
| 11/13/2013 | Meeting with Ms. Pritzker and Ms. Caracuzzo. | 3.4 | Velton Zegelman | Daniel Velton | Partner | $500 | $1,700 |
| 11/13/2013 | Travel back from San Francisco after meeting with Ms. Pritzker and Ms. Caracuzzo. | 1.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $650 |
| 11/13/2013 | Travel to San Francisco for meeting with Ms. Pritzker and Ms. Caracuzzo. | 1.4 | Velton Zegelman | Daniel Velton | Partner | $500 | $700 |
| 11/13/2013 | Reviewed complaint filed by GG, prepared for call with EP et al, call with EP et al. | 2.5 | Velton Zegelman | Kevin Allen | Partner | $550 | $1,375 |
| 11/14/2013 | Revisions to demand/clra letter | 0.5 | CounselOne | Justin Kach | Associate | $385 | $193 |
| 11/14/2013 | Draft posting for recently filed case; research [redacted] consumer calls | 3.0 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,095 |
| 11/14/2013 | Edit landing page, discuss with group. | 1.5 | Girard Gibbs | Dylan Hughes | Partner | $610 | $915 |
| 11/14/2013 | Edits to homepage to feature Adobe filing and edits to Adobe case page, emails with team re: changes and ways to get more clients; email to team re: suggestions for other data breach pages, discussion of same with D. Hughes. | 1.3 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $286 |
| 11/14/2013 | Draft revisions to news postings | 1.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $654 |
| 11/14/2013 | Discuss case with J. Eisenhofer and L. Nussbaum; correspondence with E. Aronowitz re same; follow up re same | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 11/14/2013 | Research facts and evaluate claims | 1.5 | Grant & Eisenhofer | Edmund Aronowitz | Associate | $575 | $863 |
| 11/14/2013 | Conferred with E.Pritzker regarding [redacted] for analysis and strategy | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 11/14/2013 | Edits and additions to draft complaint including [redacted] and conferring with E.Pritzker | 2.0 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $1,100 |
| 11/14/2013 | Edits and additions to draft complaint, including [redacted] | 1.7 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $935 |
| 11/14/2013 | Confer BCaracuzzo regarding potential claims, draft complaint. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 11/14/2013 | Confer expert regarding consulting agreement; draft/revise expert consulting agreement. | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 11/14/2013 | Conference call with Dan Velton and potential client (AHeimlich); draft/revise form retainer agreement and transmit same to DV. | 0.6 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $405 |
| 11/14/2013 | Legal research in support of draft complaint; confer BCaracuzzo re [redacted] | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 11/14/2013 | Review [redacted]; draft/revise complaint. | 2.0 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $1,350 |
| 11/14/2013 | Review draft C [redacted] allegations for complaint and confer BCaracuzzo re same. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 11/14/2013 | Review/edit draft complaint; confer BCaracuzzo, co-counsel (K Allen, DVelton) re same. | 2.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $1,688 |
| 11/14/2013 | Online research regarding Adobe's [redacted] | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 11/14/2013 | E-mails with Ms. Pritzker, Ms. Caracuzzo and Mr. Allen re class rep. | 0.5 | Velton Zegelman | Daniel Velton | Partner | $500 | $250 |
| 11/14/2013 | Phone call with Mr. Heimlich re [redacted]. | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |
| 11/14/2013 | Review and analyze [redacted] sent by Ms. Caracuzzo. | 0.6 | Velton Zegelman | Daniel Velton | Partner | $500 | $300 |
| 11/14/2013 | Review and revise class rep retainer agreement. | 0.4 | Velton Zegelman | Daniel Velton | Partner | $500 | $200 |
| 11/14/2013 | Review and revise retainer agreement with Node 404/Mr. O'Rourke. | 0.4 | Velton Zegelman | Daniel Velton | Partner | $500 | $200 |
| 11/14/2013 | Emails with DV and BC; TC with BC | 0.4 | Velton Zegelman | Kevin Allen | Partner | $550 | $220 |
| 11/15/2013 | Research [redacted] and begin to draft complaint | 5.0 | Boucher LLP | Scott Tillett | Associate | $395 | $1,975 |
| 11/15/2013 | Phone calls with Adobe contacts; follow up regarding case page; draft rep agreements and follow up emails for adobe contacts; review email from Client C. Halpain and [redacted]; draft f/u email | 2.9 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,059 |
| 11/15/2013 | Review and posting of Adobe news item, trouble-shooting upload of complaint to website case page. | 0.4 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $88 |
| 11/15/2013 | Follow up on potential case; discuss with J. Eisenhofer, L. Nussbaum, E. Aronowitz, and K. O Suilleabhain; review notes re same | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 11/15/2013 | Call with expert Chris O'Rourke regarding [redacted] and provided detailed email update to Co-counsel Team regarding same | 0.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $275 |
| 11/15/2013 | Conferred with E.Pritzker and S.Yamamoto regarding status of draft complaint and expert input | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 11/15/2013 | Conferred with E.Pritzker regarding [redacted] | 0.7 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $385 |
| 11/15/2013 | Emails with D.Velton and C.O'Rourke | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 11/15/2013 | Confer BCaracuzzo and SYamamoto re status/strategy. | 0.1 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $68 |
| 11/15/2013 | [redacted] research regarding [redacted]; confer BCaracuzzo re: [redacted] related to Adobe, nature of [redacted], client status, [redacted]. | 2.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $1,688 |
| 11/15/2013 | Attorney meeting with E. Pritzker and B. Caracuzzo regarding progress with draft of complaint and potential clients | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 11/17/2013 | Confer D.Velton regarding [redacted] | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/17/2013 | Meeting with Anne McGlynn to discuss ████████████ | 1.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $1,013 |
| 11/18/2013 | Continue to research ████████████ and draft of class action complaint | 6.0 | Boucher LLP | Scott Tillett | Associate | $395 | $2,370 |
| 11/18/2013 | Discussion re: data breach complaint. | 0.5 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $313 |
| 11/18/2013 | Discussion with Scott re: drafting complaint. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 11/18/2013 | Consumer calls with contacts interested in case against Adobe; draft follow up emails and representation agreements | 1.4 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $511 |
| 11/18/2013 | Correspondence with Eric Gibbs; discuss with E. Aronowitz and K. O Suilleabhain; review notes re Complaint-related issues | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 11/18/2013 | Draft complaint; research issues re same; email communications re same | 3.7 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,035 |
| 11/18/2013 | Discuss complaint with K. O Suilleabhain | 0.3 | Grant & Eisenhofer | Edmund Aronowitz | Associate | $575 | $173 |
| 11/18/2013 | Conferred with E.Pritzker regarding status of complaint, strategy, information from expert and ████ | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 11/18/2013 | Review of ████████ and emails with expert C.O. | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 11/18/2013 | Confer BCaracuzzo regarding status of complaint, strategy, information from expert and potential new client | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 11/18/2013 | Confer ██████████ regarding potential Adobe security breach and ████ | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 11/18/2013 | Correspondence with client, Anne McGlynn, ████████████ transmit attorney client rep agreement. | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 11/18/2013 | Phone call with Mr. Heimlich re retainer agreement. | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |
| 11/18/2013 | Calls and emails with OPC and cocounsel | 0.6 | Velton Zegelman | Kevin Allen | Partner | $550 | $330 |
| 11/19/2013 | Continue working on draft of Complaint | 6.5 | Boucher LLP | Scott Tillett | Associate | $395 | $2,568 |
| 11/19/2013 | Confer with Adam Levitt regarding filing, email to team re same, email to JV team regarding privacy cases | 0.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $556 |
| 11/19/2013 | Generate and send report of Adobe contacts to C. Finley and D. Hughes for follow-up. | 0.3 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $66 |
| 11/19/2013 | Adobe -  Research issues; draft complaint | 2.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,265 |
| 11/19/2013 | Conference with client-████████████; Meeting with client to ██████ | 0.2 | Law Offices of Todd M. Friedman | Todd M. Friedman | Partner | $450 | $90 |
| 11/19/2013 | Evidence Received-Review evidence gathered by client and create factual summary | 0.5 | Law Offices of Todd M. Friedman | Todd M. Friedman | Partner | $450 | $225 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/19/2013 | Received Initial Inquiry re Violations; Review, memo to file for appropriate further action | 0.2 | Law Offices of Todd M. Friedman | Todd M. Friedman | Partner | $450 | $90 |
| 11/19/2013 | Conferred with E.Pritzker regarding administrative motions to relate, next steps and service of complaint | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 11/19/2013 | Conferred with E.Pritzker regarding causes of action and burdens as alleging in complaint | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 11/19/2013 | Conferred with expert C.O'Rourke regarding additions to complaint, facts, research and background information for complaint | 0.9 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $495 |
| 11/19/2013 | Further additions and edits to complaint | 2.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $1,375 |
| 11/19/2013 | Review of documents from client A.Heimlich and multiple emails with him regarding same for purposes of drafting complaint and evidence for case | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 11/19/2013 | Worked on additions and edits to complaint ▮ | 3.0 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $1,650 |
| 11/19/2013 | Confer BCaracuzzo regarding ▮ as alleged in complaint | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 11/19/2013 | Correspondence w/ Anne McGlynn regarding ▮ | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 11/19/2013 | Review draft admin motion to relate case to Halpain; confer BCaracuzzo re same. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 11/19/2013 | Review and analyze ▮. | 2.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $1,050 |
| 11/19/2013 | Review draft Complaint ▮. | 1.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $650 |
| 11/19/2013 | Emails with DV and consultant. | 0.3 | Velton Zegelman | Kevin Allen | Partner | $550 | $165 |
| 11/20/2013 | Finalize first draft of complaint and send to S. Bhujwala for review | 3.0 | Boucher LLP | Scott Tillett | Associate | $395 | $1,185 |
| 11/20/2013 | Discussion with Scott re: draft complaint. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 11/20/2013 | Returned call from Adobe cusutomer ▮ | 0.2 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $38 |
| 11/20/2013 | Prepare Class Action Retainer and send to client for signature | 0.8 | Law Offices of Todd M. Friedman | Erika Campany | Paralegal | $150 | $120 |
| 11/20/2013 | Prepare Initial PNC Package Review and ▮ memo to file | 0.2 | Law Offices of Todd M. Friedman | Todd M. Friedman | Partner | $450 | $90 |
| 11/20/2013 | Additions and edits to draft complaint | 3.0 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $1,650 |
| 11/20/2013 | Conferred with E.Pritzker and S.Yamamoto regarding information gleaned during investigation, strategy and plan | 0.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $275 |
| 11/20/2013 | Reviewed documents provided by co-counsel ▮ | 1.8 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $990 |
| 11/20/2013 | Confer BCaracuzzo and SYamamoto re status/strategy; progress of draft complaint and draft allegations. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 11/20/2013 | Attorney meeting with E. Pritzker and B. Caracuzzo regarding progress of draft complaint, causes of action, and strategy | 0.5 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $213 |
| 11/20/2013 | Draft complaint | 8.0 | Whitfield Bryson & Mason | Caroline Ramsey | Associate | $350 | $2,800 |
| 11/20/2013 | Cf CJL re new case; cf JCW and CRamsey e complaint; review draft complaint and email to CR; research for complaint | 6.0 | Whitfield Bryson & Mason | Gary E. Mason | Partner | $775 | $4,650 |
| 11/20/2013 | Research on ███████████. | 4.0 | Whitfield Bryson & Mason | Natasha Farmer | Associate | $325 | $1,300 |
| 11/21/2013 | Review background | 1.5 | Blood Hurst & O'Reardon | Geoff Laval | Project Attorney | $305 | $458 |
| 11/21/2013 | analyze potential case including review ████████████ | 1.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $612 |
| 11/21/2013 | Reviewed email to team from D. Hughes re: adding case page link to complaint, and creation of new pages, emailed team to follow-up re: whether my assistance is needed | 0.2 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $44 |
| 11/21/2013 | Draft complaint | 3.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,815 |
| 11/21/2013 | Confirm receipt of signed retainer agreement from client; prepare joint co-counsel agreement and send to co-counsel for signature | 0.4 | Law Offices of Todd M. Friedman | Erika Campany | Paralegal | $150 | $60 |
| 11/21/2013 | Worked on draft complaint | 4.0 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $2,200 |
| 11/21/2013 | Review/edit draft complaint. | 3.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $2,160 |
| 11/21/2013 | Reviewed and analyzed draft complaint | 0.5 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $213 |
| 11/21/2013 | Review draft of Complaint. | 2.2 | Velton Zegelman | Daniel Velton | Partner | $500 | $1,100 |
| 11/21/2013 | Edit draft complaint, load CP docs, email to GM | 1.0 | Whitfield Bryson & Mason | Caroline Ramsey | Associate | $350 | $350 |
| 11/22/2013 | pull and review pleading files from related case and follow up with TB and GDG about same | 0.5 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $255 |
| 11/22/2013 | Follow up phone calls with Adobe customer contacts; follow up emails to Adobe contacts; log calls with contacts and client █████████ | 1.0 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $365 |
| 11/22/2013 | Confer with Tim Blood and Gary Mason regarding potential complaint filings | 0.5 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $348 |
| 11/22/2013 | Correspondence with K. O Suilleabhain re status of complaint; follow up re same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 11/22/2013 | Revise complaint; research issues pertaining to claims; conference with A. Levitt re same | 4.6 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,530 |
| 11/22/2013 | Conferred with Chris O'Rourke regarding questions for complaint | 0.3 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $165 |
| 11/22/2013 | Conferred with Co-Counsel D.Velton and K.Allen with E.Pritzker regarding case strategy and complaint allegations and theories | 0.8 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $440 |
| 11/22/2013 | Edits and additions to complaint | 2.3 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $1,265 |
| 11/22/2013 | Edits to complaint | 1.0 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $550 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 11/22/2013 | Confer BCaracuzzo regarding questions in draft complaint. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 11/22/2013 | Conference call with co-counsel (KAllen, DVelton) and BCaracuzzo re case status, draft complaint allegations and legal theories. | 0.8 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $540 |
| 11/22/2013 | Correspondence with Anne McGlynn regarding ████████████ | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 11/22/2013 | Review/edit draft complaint. | 5.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $3,713 |
| 11/22/2013 | Phone conference with Ms. Caracuzzo and Ms. Pritzker re Complaint. | 0.8 | Velton Zegelman | Daniel Velton | Partner | $500 | $400 |
| 11/22/2013 | Review revised draft of Complaint. | 1.6 | Velton Zegelman | Daniel Velton | Partner | $500 | $800 |
| 11/22/2013 | Emails with BC and DV re complaint; reviewed draft complaint. | 0.8 | Velton Zegelman | Kevin Allen | Partner | $550 | $440 |
| 11/23/2013 | Conferred with E.Pritzker regarding expert issues and questions | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 11/23/2013 | Confer BCaracuzzo regarding technical questions for expert. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 11/25/2013 | Left v/m with potential client and follow up by email. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 11/25/2013 | Teleconference with opposing counsel regarding motion to dismiss and scheduling issues; email with E. Gibbs regarding same; emails regarding potential clients | 1.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $545 |
| 11/25/2013 | Draft complaint; revise retention letter; email communications with S. Kim re same and re filing of complaint and ████████████; conference with assistant R. Leason re same; email communications with A. Levitt re status; draft email communications with plaintiff M. Page | 3.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,760 |
| 11/25/2013 | Review retainer agreement, t/c with K. O Suilleabhain re matter number; email ██████ re retainer letter signature | 0.4 | Grant & Eisenhofer | Sorah Kim | Paralegal | $200 | $80 |
| 11/25/2013 | Emails with Team, E.Pritzker and expert over remaining questions and draft complaint | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 11/25/2013 | Researched ████████████████ and instructions to S.Yamamoto regarding creation of civil case cover sheet and summonses | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 11/25/2013 | Review/revise draft complaint; confer BCaracuzzo re same. | 7.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $5,063 |
| 11/25/2013 | Prepare draft civil cover sheet; Retrieve and review sample cover sheets from ██████ | 0.4 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $170 |
| 11/26/2013 | call with GDG about potential complaint and client | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 11/26/2013 | Review/discuss email from PC re: filing lawsuit. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 11/26/2013 | Phone call with client C. Halpain re ████████████; follow up email to client E. Tompkins; review ████████████; consumer contact phone call follow ups; follow up email to Adobe contacts | 1.6 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $584 |
| 11/26/2013 | Review and finalize stipulation regarding timing | 0.6 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $417 |
| 11/26/2013 | Receive and review draft stipulation; draft revisions to same; email with opposing counsel and team regarding same | 1.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $654 |
| 11/26/2013 | Draft and revise complaint | 3.5 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,925 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 11/26/2013 | Email K. O Suilleabhain retainer agreement | 0.1 | Grant & Eisenhofer | Sorah Kim | Paralegal | $200 | $20 |
| 11/26/2013 | Additional edits to complaint including additional research to confirm representations; answered S.Yamamoto questions re. filing docs | 3.0 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $1,650 |
| 11/26/2013 | Confer via telephone with E.Pritzker regarding additional information needed from expert for complaint, strategy and next steps | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 11/26/2013 | Confer via telephone with expert C.O'Rourke regarding additional information | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 11/26/2013 | Online research including on ███████████████████ | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 11/26/2013 | Review/further revise draft complaint; confer BCaracuzzo re same. | 5.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $3,713 |
| 11/26/2013 | Continue to prepare Civil Case Cover Sheet and Summons; conferred with B. Caracuzzo regarding same | 0.5 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $213 |
| 11/27/2013 | Research ████████████ review suggested revisions to complaint, research issues related to the suggested revisions and email S. Bhujwala my analysis re adoption of suggestions | 4.0 | Boucher LLP | Scott Tillett | Associate | $395 | $1,580 |
| 11/27/2013 | Review/respond to emails with client re: complaint and retainer. | 0.4 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $250 |
| 11/27/2013 | Review/respond to emails with potential client. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 11/27/2013 | Correspondence with K. O Suilleabhain re complaint and related issues; correspondence with prospective local counsel re same | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 11/27/2013 | Adobe - Revise complaint; draft affidavit and notice letter re CLRA; email communications with A. Levitt and E. Aronowitz re same | 2.8 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,540 |
| 11/27/2013 | Made additional edits to complaint based upon ███████████████ | 1.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $825 |
| 11/27/2013 | Made additional edits to complaint including those from E.Pritzker and reformatted; conferred with E.Pritzker | 2.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $1,210 |
| 11/27/2013 | Further review/revise draft complaint; review ███████████████ confer BCaracuzzo re status. | 4.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $3,038 |
| 11/27/2013 | Review draft of complaint; consult B. Caracuzzo re same; make revisions to complaint | 1.6 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $680 |
| 11/27/2013 | Final review of draft Complaint. | 2.2 | Velton Zegelman | Daniel Velton | Partner | $500 | $1,100 |
| 11/28/2013 | Email communications with plaintiff and with A. Levitt and E. Aronowitz; revise complaint and affidavit for filing. | 2.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,155 |
| 11/28/2013 | Draft e-mail to team re final revisions. | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |
| 11/28/2013 | Review and analyze Complaint with contact from Adobe. | 6.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $3,150 |
| 11/29/2013 | Correspondence with K. O Suilleabhain re: complaint status; review draft and correspondence | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 11/29/2013 | Confer D Velton re complaint status/strategy. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 11/29/2013 | Reviewed emails with cocounsel, draft complaint. | 0.5 | Velton Zegelman | Kevin Allen | Partner | $550 | $275 |
| 11/30/2013 | Confer client (AHeimlich) re ████████████. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 12/2/2013 | Revise complaint for filing | 1.5 | Boucher LLP | Scott Tillett | Associate | $395 | $593 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/2/2013 | Review/finalize complaint and forward to Scott. | 1.0 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $625 |
| 12/2/2013 | telcons with Corey O'Brien re: case | 1.0 | Cuneo Gilbert & LaDuca | Charles J. LaDuca | Partner | $680 | $680 |
| 12/2/2013 | Discuss status of complaint with K. O Suilleabhain; meeting with Joe Brent re same; correspondence with Eric Gibbs | 1.6 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $1,200 |
| 12/2/2013 | Review case law re ▮▮▮▮▮▮▮▮▮▮▮; email communications with A. Aronowitz re same; conference with E. Aronowitz re same; email communications with A. Levitt re case status; conference with assistant R. Leason re conflicts checks | 1.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $715 |
| 12/2/2013 | Additional edits to complaint | 2.3 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $1,265 |
| 12/2/2013 | Made additional edits and revisions to complaint from me, E.Pritzker, D.Velton, K.Allen, and expert and recirculated | 1.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $660 |
| 12/2/2013 | Final review/revision of complaint; confer BCaracuzzo, DVelton re same. | 5.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $3,713 |
| 12/2/2013 | Confer with E. Pritzker regarding Civil Case Cover Sheet; review ▮▮▮▮▮▮ re ▮▮▮▮▮▮▮▮▮▮; revise Civil Case Cover Sheet | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 12/2/2013 | Revise Civil Cover Sheet, Attachment to Civil Cover Sheet, and Summons | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 12/2/2013 | Final review of draft Complaint. | 1.2 | Velton Zegelman | Daniel Velton | Partner | $500 | $600 |
| 12/2/2013 | Review of Complaint following changes by Ms. Pritzker. | 1.7 | Velton Zegelman | Daniel Velton | Partner | $500 | $850 |
| 12/2/2013 | Reviewed complaint and DV and Alan's proposed edits thereto; emails with cocounsel. | 0.8 | Velton Zegelman | Kevin Allen | Partner | $550 | $440 |
| 12/3/2013 | Finalize complaint for filing | 7.0 | Boucher LLP | Scott Tillett | Associate | $395 | $2,765 |
| 12/3/2013 | Draft complaint (con.); related research | 3.5 | CounselOne | Justin Kach | Associate | $385 | $1,348 |
| 12/3/2013 | Speak to ▮▮▮▮▮ re case | 0.4 | CounselOne | Justin Kach | Associate | $385 | $154 |
| 12/3/2013 | telcons with Corey O'Brien re: case; telcons and emails with mason and co-counsel re: case strategy | 2.0 | Cuneo Gilbert & LaDuca | Charles J. LaDuca | Partner | $680 | $1,360 |
| 12/3/2013 | Phone calls with contacts regarding data breach; draft follow up emails to contacts regarding representation agreements | 1.1 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $402 |
| 12/3/2013 | Emails exchanges with various firms regarding potential filings | 0.9 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $626 |
| 12/3/2013 | Review ▮▮▮▮▮▮▮▮▮▮▮ claims; email communications with A. Levitt and A. Aronowitz re same | 3.9 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,145 |
| 12/3/2013 | Confer with E.Pritzker regarding strategy and analysis in light of ▮▮▮▮▮▮ and made edits to complaint to address same | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 12/3/2013 | Conferred with E.Pritzker regarding draft complaint and McGlynn allegations | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 12/3/2013 | Made additional edits to the complaint from S.Williams, K.Allen and D.Velton | 0.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $275 |
| 12/3/2013 | Made additional edits to the complaint from S.Williams, K.Allen and D.Velton | 0.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $275 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | Review of [redacted] for application to this case and strategy | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 12/3/2013 | Confer B.Caracuzzo re complaint status/strategy. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 12/3/2013 | Confer BCaracuzzo re draft complaint, additional allegations re: Anne McGlynn. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 12/3/2013 | Review [redacted]; review/revise draft complaint [redacted]; perform final edits to complaint; confer SWilliams re status. | 3.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $2,363 |
| 12/3/2013 | Online and Lexis research re [redacted] (re [redacted] | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 12/3/2013 | E-mails re [redacted]. | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |
| 12/3/2013 | Follow-up meeting with contact from Adobe. | 3.2 | Velton Zegelman | Daniel Velton | Partner | $500 | $1,600 |
| 12/3/2013 | Review [redacted] | 0.8 | Velton Zegelman | Daniel Velton | Partner | $500 | $400 |
| 12/3/2013 | Reviewed complaint draft again, reviewed article on [redacted], emailed to team; emails with cocounsel re status. | 0.8 | Velton Zegelman | Kevin Allen | Partner | $550 | $440 |
| 12/4/2013 | telcons with Corey O'Brien re: case; telcons and emails with mason and co-counsel re: case strategy | 1.5 | Cuneo Gilbert & LaDuca | Charles J. LaDuca | Partner | $680 | $1,020 |
| 12/4/2013 | Research on CDCA local rules regarding admin motion to relate; draft joint stipulation In support of admin motion to relate Kar and Halpain actions | 1.6 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $584 |
| 12/4/2013 | Confer with GG team regarding new complaints and filing notice of related cases and 23g motion | 1.1 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $765 |
| 12/4/2013 | Review local rules and exchange emails regarding filing of motion to relate with team | 1.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $545 |
| 12/4/2013 | Discuss complaint with E. Aronowitz and K. O Suilleabhain; follow up relating thereto; review notes re same | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 12/4/2013 | Draft/revise complaint; research re [redacted] email communications and conference with A. Aronowitz re same | 2.8 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,540 |
| 12/4/2013 | Research [redacted] | 2.0 | Grant & Eisenhofer | Edmund Aronowitz | Associate | $575 | $1,150 |
| 12/4/2013 | Confer with E.Pritzker and S.Yamamoto regarding status and next steps and effectuating service of the complaint | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 12/4/2013 | Conferred with C.O'Rourke | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 12/4/2013 | Finalized complaint and all documents for upload and filing | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 12/4/2013 | Online filing of Complaint and Civil Service of Summons, preparation of chambers copy and draft of letter to clerk of court regarding same | 1.8 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $990 |
| 12/4/2013 | Reviewed and analyzed [redacted] and discussion with E.Pritzker regarding same | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/4/2013 | Confer BCaracuzzo and SYamamoto re status/strategy. ██████ | 0.1 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $68 |
| 12/4/2013 | Confer BCaracuzzo regarding ████████████ | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 12/4/2013 | Conferred with B. Caracuzzo regarding FRCP4 and procedures for Waiver of Service | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 12/4/2013 | Meeting with E. Pritzker and B. Caracuzzo regarding case status, strategy and next steps | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 12/4/2013 | Research re request for acknowledgement of summons and complaint in Northern District of California | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 12/4/2013 | Revise Civil Case Cover Sheet, Summons and Attachments; filing of complaint, civil case cover sheet and proposed summons with B. Caracuzzo; prepare chambers copies of same to be mailed out | 2.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $935 |
| 12/4/2013 | Draft e-mail to Mr. Heimlich re ████████ . | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 12/4/2013 | Review Complaint filed in our case. | 0.4 | Velton Zegelman | Daniel Velton | Partner | $500 | $200 |
| 12/4/2013 | Review e-mails re next steps after filing Complaint between Ms. Caracuzzo, self, Ms. Pritzker and Mr. Allen. | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |
| 12/4/2013 | Revie ████████████████████ | 0.7 | Velton Zegelman | Daniel Velton | Partner | $500 | $350 |
| 12/4/2013 | Emails with DV and Pritzker office re █████████████ . | 0.2 | Velton Zegelman | Kevin Allen | Partner | $550 | $110 |
| 12/5/2013 | Research re ████████████ and email S. Bhujwala re ████████████ | 1.5 | Boucher LLP | Scott Tillett | Associate | $395 | $593 |
| 12/5/2013 | telcons with Corey O'Brien re: case; telcons and emails with mason and co-counsel re: case strategy | 1.0 | Cuneo Gilbert & LaDuca | Charles J. LaDuca | Partner | $680 | $680 |
| 12/5/2013 | Review correspondence; Prepare and send correspondence; Telcons w/ Gary Mason; Telcons w/ Eric Gibbs; Review file for Plaintiff. | 1.2 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $690 |
| 12/5/2013 | Draft motion to relate cases; edit/revise admin motion to relate cases; draft proposed order regarding admin motoin to relate; draft notice of motion to relate case; draft POS for motion to relate cases; draft email to D regarding joint stipulation In support of admin motion to relate; edit/revise joint stipulation in support of admin motion to relate cases; review emails with E. Pritzker regarding admin motion to relate; check pacer for other recently filed cases | 4.5 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,643 |
| 12/5/2013 | Confer with E. Pritzker regarding her complaint and filing Notice of Related case, confer with GG team regarding same, various emails re efficient approach to filing related case papers, review draft papers and email exchange with defendants re same | 3.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $2,224 |
| 12/5/2013 | Review relevant background materials; discuss strategy for drafting with Matthew B. George . | 1.7 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $621 |
| 12/5/2013 | Correspondence with co-counsel re potential case | 0.2 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $150 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 12/5/2013 | Revise complaint; conference with E. Aronowitz re same | 1.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $660 |
| 12/5/2013 | Edit complaint; correspondence with K. O Suilleabhain re same | 2.5 | Grant & Eisenhofer | Edmund Aronowitz | Associate | $575 | $1,438 |
| 12/5/2013 | Confer with E.Pritzker, S.Yamamoto and via email with co-counsel regarding plan for filing of administrative motion to relate and next steps | 0.3 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $165 |
| 12/5/2013 | Download all documents required by Northern District to be served with complaint and began preparing service package | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 12/5/2013 | Confer BCaracuzzo and SYamamoto regarding status of filing administrative motion to relate case to first-filed Halpain action; status/strategy. | 0.3 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $203 |
| 12/5/2013 | Confer with EPritzker and BCaracuzzo regarding filing of administrative motion to relate case to Halpain, status and strategy | 0.3 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $128 |
| 12/5/2013 | Draft Plaintiffs' Response in Support of Plaintiff Halpain's Motion to Relate | 2.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $893 |
| 12/5/2013 | Research on Northern District of California's Civil Local Rules regarding filing of administrative motion | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 12/6/2013 | Prepare and send correspondence concerning completion of complaint and synopsis of conversation with Eric Gibbs. Review correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 12/6/2013 | Edit/revise admin motion to relate cases and moving papers; finalize moving papers for admin motion to relate cases; draft email to co-counsel regarding motion to relate; check for related cases | 2.9 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,059 |
| 12/6/2013 | Review various complaints, review notice of related case filing, confer with team regarding same, develop strategy | 1.0 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $695 |
| 12/6/2013 | Review background materials; discuss CDF's workup of case with CDF; begin drafting 23(g) motion; confer with D. stein re ████████████ | 4.0 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $1,460 |
| 12/6/2013 | Revise complaint; revise CLRA and notice letter; conferences and email communications with plaintiff; conferences and email communications with E. Aronowitz re same | 5.9 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $3,245 |
| 12/6/2013 | Finalize complaint; follow up with plaintiff | 3.0 | Grant & Eisenhofer | Edmund Aronowitz | Associate | $575 | $1,725 |
| 12/6/2013 | Compiled all documents required for service with complaint, including scheduling order and admin motion to relate and arranged for courier service by Special T | 0.7 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $385 |
| 12/6/2013 | Conferred with S.Yamamoto regarding draft admin motion to relate to be filed in this action and required documentation | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 12/6/2013 | Assist B. Caracuzzo in preparing cover letter for serving complaint and other documentation on Adobe's counsel | 0.3 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $128 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 12/6/2013 | Conferred with BCaracuzzo regarding draft administrative motion to relate case to Halpain and required documentation | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 12/6/2013 | Draft Administrative Motion to Consider Whether Cases Should be Related, Declaration of E. Pritzker and POS | 0.8 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $340 |
| 12/6/2013 | Review administrative motion to relate cases. | 1.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $550 |
| 12/7/2013 | Correspondence with E. Aronowitz and K. O Suilleabhain re potential complaint; follow up re same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 12/8/2013 | Review email from other plaintiffs' counsel and exchange emails with team regarding same | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 12/9/2013 | Reviewed statement of Support and Proposed Order and discussed filing requirements with Jenn - will e-file today | 1.5 | Boucher LLP | Scott Tillett | Associate | $395 | $593 |
| 12/9/2013 | Check docket for related cases; review filed statements in support of motion to relate cases; follow up phones call with Adobe client leads; draft rep agreement and follow up emails to Adobe client leads | 1.8 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $657 |
| 12/9/2013 | Continue drafting 23(g) motion. | 0.5 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $183 |
| 12/9/2013 | Review/edit draft administration motion to relate case; confer SYamamoto re same. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 12/9/2013 | Prepare POS to be filed with Plaintiffs' Response to Plaintiff Halpain's Motion to Relate | 0.4 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $170 |
| 12/9/2013 | Revise Statement of Support for Plaintiff Halpain's Motion to Relate; consult E. Pritzker regarding same | 0.5 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $213 |
| 12/9/2013 | Review dockets and new filings in related Kar and Halpain cases. | 0.5 | Velton Zegelman | Daniel Velton | Partner | $500 | $250 |
| 12/10/2013 | draft initial complaint and circulate | 3.5 | Blood Hurst & O'Reardon | Paula M. Roach | Associate | $410 | $1,435 |
| 12/10/2013 | review and revise draft complaint and follow up with PMR about same, and draft retainer | 1.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $612 |
| 12/10/2013 | Draft blog re KBSS Adobe data breach class action | 3.7 | Boucher LLP | Scott Tillett | Associate | $395 | $1,462 |
| 12/10/2013 | Research and email S. Bhujwala re ███████████ | 1.5 | Boucher LLP | Scott Tillett | Associate | $395 | $593 |
| 12/10/2013 | Continue drafting 23(g) motion and accompanying declaration. | 1.2 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $438 |
| 12/10/2013 | Email communications with  A. Levitt re case status | 0.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $165 |
| 12/10/2013 | Investigation of Adobe breach | 1.5 | Grant & Eisenhofer | Edmund Aronowitz | Associate | $575 | $863 |
| 12/10/2013 | Conferred with E.Pritzker regarding call with opposing counsel and strategy plan | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 12/10/2013 | Filing of response to admin motion to relate in three cases | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 12/10/2013 | Preparation of completed waiver of service of S&C form for Angel Garganta | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 12/10/2013 | Preparation of letter to Clerk of Court with chambers' copies | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/10/2013 | Review and preparation of response to administrative motion for filing and service in multiple actions | 0.7 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $385 |
| 12/10/2013 | Review of documents prepared by S.Yamamoto for filing | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 12/10/2013 | Confer BCaracuzzo regarding status/strategy for case schedule, structure. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 12/10/2013 | Confer co-counsel (DVelton, KAllen, SWilliams) re strategy/status. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 12/10/2013 | Confer opposing counsel, Angel Garganta, regarding Adobe's willingness to accept service and proposed pleading to relate Hemlich action to pending actions. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 12/10/2013 | Draft/revise response to Halpain administrative motion to relate and coordinate cases before Judge Koh. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 12/10/2013 | Filing via ECF of Plaintiffs' Response to Halpain's Motion to Relate and POS in Halpain and Heimlich actions; Notice of Filing of same in Kar action | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 12/10/2013 | Revise Plaintiffs' Statement in Support of Halpain's Motion to Consider Whether Cases Should be Related and POS; prepare Notice of Filing of same; consult E. Pritzker and B. Caracuzzo regarding same | 1.8 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $765 |
| 12/10/2013 | Review draft filing re motion to relate cases. | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |
| 12/10/2013 | Review e-mail from Ms. Pritzker re conversations with Mr. Williams and Mr. Gibbs and Mr. Garganta. | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 12/11/2013 | exchange comms with G Del Gaizo about plaintiff facts and retainer | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 12/11/2013 | review correspondences, emails with co-counsel re: case strategy | 1.0 | Cuneo Gilbert & LaDuca | Charles J. LaDuca | Partner | $680 | $680 |
| 12/11/2013 | Review correspondence re filing of complaint. Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 12/11/2013 | Adobe - Email communication with plaintiff and E. Gibbs; research re ███ | 1.0 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $550 |
| 12/11/2013 | Added SYamamoto and myself to alerts in Halpain and Kar cases on northern district ecf site | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 12/11/2013 | Receipt, review and assisted in filing of waiver of service and counsel A.Garganta's email regarding same | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 12/11/2013 | File via ECF Waiver of Service of Summons executed by Defendant's counsel | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 12/11/2013 | Prepare Plaintiffs' Consent to Proceed Before Magistrate Judge Form | 0.3 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $128 |
| 12/11/2013 | Receipt and prepare chambers copies of Plaintiffs' Statement in Support of Halpain's Motion to Consider Whether Cases Should Be Related and POS filed in Halpain and Heimlich, and Notice of Filing of same in Kar | 0.4 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $170 |
| 12/11/2013 | Reviewed case materials; prepared case binders for Team | 0.4 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $170 |
| 12/12/2013 | telcons with Corey O'Brien re: case; telcons and emails with mason and co-counsel re: case strategy | 1.0 | Cuneo Gilbert & LaDuca | Charles J. LaDuca | Partner | $680 | $680 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/12/2013 | cover sheets for Bill's filing | 0.5 | Cuneo Gilbert & LaDuca | Maria Schenk | Paralegal | $175 | $88 |
| 12/12/2013 | Review correspondence. Prepare and send correspondence. Draft and revise complaint. Conduct research for same. Telcons w/ Corey O'Brien. Telcons w/ Katie Van Dyck. Telcons w/ Marie Schenk. Telcons w/ Jen Kelley. Telcons w/ Sandra Cuneo. | 7.2 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $4,140 |
| 12/12/2013 | Review of ECF docket and Order setting initial case management conference and deadlines; prepare case binders for E. Pritzker, B. Caracuzzo, and S. Yamamoto | 0.9 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $383 |
| 12/13/2013 | Researched and saved ███████████████████████ | 1.2 | Boucher LLP | Scott Tillett | Associate | $395 | $474 |
| 12/13/2013 | telcons with Bill re: case and complaint | 0.5 | Cuneo Gilbert & LaDuca | Charles J. LaDuca | Partner | $680 | $340 |
| 12/13/2013 | notice of pendency and certification of interested parties forms for filing | 0.5 | Cuneo Gilbert & LaDuca | Maria Schenk | Paralegal | $175 | $88 |
| 12/13/2013 | Review correspondence. Prepare and send correspondence. Telcons w/ CJL. Telcons w/ Corey O'Brien. Review complaint. Review associated filings. | 1.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $978 |
| 12/16/2013 | follow up with client about ██████████████ | 0.5 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $255 |
| 12/16/2013 | telcons with Corey O'Brien re: case; telcons and emails with mason and co-counsel re: case strategy | 1.0 | Cuneo Gilbert & LaDuca | Charles J. LaDuca | Partner | $680 | $680 |
| 12/16/2013 | Review correspondence; Prepare and send correspondence; Telcons w/ co-counsel re plaintiff and complaint; Draft and revise complaint; Conduct research for complaint. | 1.2 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $690 |
| 12/17/2013 | Review correspondence concerning call w/ plaintiff regarding ██████. Prepare and send correspondence re same. Telecons w/ Plaintiff Jacob McHenry. Telecons w/ Corey O'Brien. | 0.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $403 |
| 12/17/2013 | Draft follow up emails to prospective clients; check docket activity for related cases | 0.6 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $219 |
| 12/18/2013 | Review status and email Shawn re: call with Gibbs firm re: Halpain filing. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 12/18/2013 | Review/respond to emails with other plaintiffs' counsel, Shawn, and client, re: call on Friday and coordination efforts. | 0.6 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $375 |
| 12/18/2013 | review draft complaint. Telcons with Sandra, bill, mason re: case strategy | 2.0 | Cuneo Gilbert & LaDuca | Charles J. LaDuca | Partner | $680 | $1,360 |
| 12/18/2013 | Review draft complaint; brief telcon W Anderson re status, approval and filing of same | 0.5 | Cuneo Gilbert & LaDuca | Sandra Cuneo | Partner | $725 | $363 |
| 12/18/2013 | Meeting w. M. George regarding upcoming case deadlines and case strategy | 0.5 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $183 |
| 12/18/2013 | Phone calls with client leads; email exchange regarding conference regarding related cases | 0.6 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $219 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 12/18/2013 | Confer with E. Pritzker and confer with defense counsel and confer with co-counsel re status of proceedings, call, coordinated effort | 1.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $904 |
| 12/18/2013 | Status meeting with C. Finley regarding case; receive and review related case orders; email with team regarding same | 1.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $545 |
| 12/18/2013 | Conferred with co-counsel regarding conference call and status of litigation including defendant's time to respond to complaint | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 12/18/2013 | Conferred with E.Pritzker and S.Yamamoto regarding status, strategy, co-counsel discussions, and upcoming call | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 12/18/2013 | Receipt, review, download court orders relating cases, emailed co-counsel D.Velton & K.Allen, and review of correspondence from E.Gibbs of Girard Gibbs regarding same, and calendared deadlines | 0.3 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $165 |
| 12/18/2013 | Confer BCaracuzzo and SYamamoto re status/strategy; leadership structure matters, potential allegations and relief for plaintiffs and class. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 12/18/2013 | Attorney meeting with E. Pritzker and B. Caracuzzo regarding communication with other plaintiffs' counsel, structure of leadership, case status, potential remedies for consumers, and strategy | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 12/18/2013 | Review order by Judge Koh relating cases. | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 12/19/2013 | revise initial complaint | 0.5 | Blood Hurst & O'Reardon | Paula M. Roach | Associate | $410 | $205 |
| 12/19/2013 | meet with PMR about draft complaint and review and revise same and send to Greg D for client review and signoff | 1.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $612 |
| 12/19/2013 | Review correspondence from Corey O'Brien re client facts for complaint. Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 12/19/2013 | Continue drafting 23(g) motion. | 0.5 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $183 |
| 12/19/2013 | Follow up correspondence with J. Eisenhofer and L. Nussbaum re plaintiff-related issues; follow up re same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 12/19/2013 | Research factual issues; email communications with A. Levitt re same; review ███████ ████████████ email communications with A. Levitt re same | 1.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $605 |
| 12/19/2013 | Conferred with E.Pritzker and cocounsel K.Allen regarding strategy, upcoming assignments and possible division of tasks | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 12/19/2013 | Confer BCaracuzzo and co-counsel KAllen regarding strategy, upcoming assignments and possible division of tasks | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 12/19/2013 | Review Clerk's Notice regarding Case Managemenet Statement due date and CMC; calender same for E. Pritzker and B. Caracuzzo | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 12/19/2013 | Call with BC and EP re Friday's call with Gibbs; email to DV with status update on call. | 0.9 | Velton Zegelman | Kevin Allen | Partner | $550 | $495 |
| 12/20/2013 | review ██████████████ and follow up with co-counsel about status of complaint and filing on monday | 0.7 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $357 |
| 12/20/2013 | Research ██████████. | 1.0 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $625 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 12/20/2013 | Review rules re: waiver of service; contact defense counsel re: same; review response, follow up with plaintiffs' counsel on their agreements for waiver. | 0.8 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $500 |
| 12/20/2013 | Conferred with co-counsel regarding finalization and finalization of complaint, strategy, assignments and moving forward | 0.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $275 |
| 12/20/2013 | Emails with BC, DV, EP re today's call being rescheduled. | 0.3 | Velton Zegelman | Kevin Allen | Partner | $550 | $165 |
| 12/21/2013 | Discuss current state of complaint with K. O Suilleabhain; review notes re same | 0.2 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $150 |
| 12/22/2013 | Review correspondence regarding ███████ Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 12/22/2013 | Correspondence with plaintiff re case; follow up correspondence with E. Aronowitz and K. O Suilleabhain re same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 12/23/2013 | Participate in call with other plaintiffs' counsel who have filed suit. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 12/23/2013 | Review complaint and client materials; prepare for call with other plaintiffs' counsel. | 1.0 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $625 |
| 12/23/2013 | Review correspondence from Eric Gibbs. Review complaint.  Prepare and send correspondence to Gibbs re filing of complaint. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 12/23/2013 | Confer with lawyers representing plaintiffs in companion cases re short term organization and strategy, prepare for same | 0.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $556 |
| 12/23/2013 | Confer with Caitlyn D. Finley regarding case status and draft of 23(g) motion. | 0.1 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $37 |
| 12/23/2013 | Correspondence with plaintiff; discuss with K. O Suilleabhain | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 12/23/2013 | Call with counsel in other cases to discuss status, next steps, strategy and leadership | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 12/24/2013 | Review and revise co-counsel's complaint; related research | 4.0 | CounselOne | Justin Kach | Associate | $385 | $1,540 |
| 12/26/2013 | Draft/review/revise waiver of service of summons related documents. | 1.0 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $625 |
| 12/26/2013 | Review new complaint and email plaintiffs' counsel re: administrative motion to relate cases. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 12/26/2013 | Draft admin motion to relate cases, joint stipulation, proposed order, and prepare proof of service; edit/revise admin motion to relate and accompanying moving papers; draft email to defense counsel regarding joint stipulation in support of admin motion to relate | 2.7 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $986 |
| 12/27/2013 | emails with co-counsel re: case strategy | 0.2 | Cuneo Gilbert & LaDuca | Charles J. LaDuca | Partner | $680 | $136 |
| 12/27/2013 | Review correspondence from Corey O'Brien re client agreement to file. Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 12/27/2013 | Edit/revise and finalize admin motion relate cases, joint stipulation, proof of service and proposed order for filing; phone calls with consumers regarding adobe data breach class action suit | 2.9 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,059 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/27/2013 | Email communications with A. Levitt re case status | 0.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $55 |
| 12/27/2013 | Review Duke Complaint related to Adobe breach. | 1.7 | Velton Zegelman | Daniel Velton | Partner | $500 | $850 |
| 12/27/2013 | Review Motion to Relate cases by Halpain attorneys. | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |
| 12/30/2013 | Review revised complaint; email to co-counsel; review email from T. Friedman | 1.1 | CounselOne | Anthony Orshansky | Partner | $575 | $633 |
| 12/30/2013 | Phone calls with consumers regarding the case; draft follow up emails to client leads with representation agreements | 1.1 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $402 |
| 12/30/2013 | Correspondence with plaintiff; discuss with K. O Suilleabhain; correspondence with Eric Gibbs; review draft complaint | 0.7 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $525 |
| 12/30/2013 | Review recently filed Adobe class action complaints filed in N.D. California; email communications with paralegal S. Kim re status of already filed cases; email draft summary to A. Levitt re same; conference with A. Levitt re plaintiff retention | 0.5 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $275 |
| 12/31/2013 | Correspondence with plaintiff; correspondence with K. O Suilleabhain; follow up re same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 1/1/2014 | Correspondence with plaintiff and K. O Suilleabhain re procedural and related matters | 0.2 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $150 |
| 1/1/2014 | Email communications with A. Levitt and Stephanie Stewart re setup meeting to discuss case | 0.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $55 |
| 1/2/2014 | proofing complaint and researching filing protocol in Northern District of CA | 1.0 | Cuneo Gilbert & LaDuca | Maria Schenk | Paralegal | $175 | $175 |
| 1/2/2014 | Review correspondence from co-counsel, staff and client regarding filing of complaint. Prepare and send correspondence re filing of complaint. Draft and revise complaint and accompanying papers. | 5.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $3,163 |
| 1/2/2014 | Confer with Adam Levitt regarding new filing | 0.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $139 |
| 1/2/2014 | Teleconference with K. O Suilleabhain and Stephanie Stewart Page re potential case; follow up re same | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 1/2/2014 | Revise complaint; calls and communications with plaintiff; draft retainer letter; call with S. Stewart Page and A. Levitt | 4.0 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,200 |
| 1/2/2014 | Prepare Complaint and Case for filing; Review file; prepare draft of complaint and summons with all necessary accompanying paperwork per local rules; prepare letter to client with copy of pleadings | 1.5 | Law Offices of Todd M. Friedman | Suren N. Weerasuriya | Associate | $300 | $450 |
| 1/3/2014 | correspondence w/TO regarding waiver of service; drafted waivers of service | 1.2 | Blood Hurst & O'Reardon | Paula M. Roach | Associate | $410 | $492 |
| 1/3/2014 | follow up with E Gibbs about strategy; send correspondence to A Garganta about case initiating docs; investigate all related cases | 0.5 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $255 |
| 1/3/2014 | last edits to complaint, telcons and emails with cc re: case strategy and new cases | 2.5 | Cuneo Gilbert & LaDuca | Charles J. LaDuca | Partner | $680 | $1,700 |
| 1/3/2014 | Emails W Anderson re filings; forward ECF notices re same to W Anderson | 0.2 | Cuneo Gilbert & LaDuca | Sandra Cuneo | Partner | $725 | $145 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 1/3/2014 | Finalize complaint and accompanying documents. Review correspondence re filing of complaint and research. Prepare and send correspondence re same. Conduct research for complaint per Rob Shelquist. Telcons w/ Marie. | 5.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $3,278 |
| 1/3/2014 | Phone calls with contacts regarding data breach and participation in the suit; draft representation agreements and send follow up emails to client leads; draft client preservation letters | 2.1 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $767 |
| 1/3/2014 | Review McHenry and Hosino complaints, confer with counsel in both, confer with Caitlyn D. Finley regarding related case filings and confer with defense counsel regarding timing and status of cases | 1.0 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $695 |
| 1/3/2014 | Teleconference with plaintiff; correspondence with K. O Suilleabhain re same; follow up on complaint and claim-related issues | 0.8 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $600 |
| 1/3/2014 | Revise/draft complaint, CLRA letter and declaration; calls and communications with plaintiff ███████████████ ████████████ | 5.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,915 |
| 1/3/2014 | Received file-stamped Complaint back from Court; sent to process server with instructions to serve | 0.2 | Law Offices of Todd M. Friedman | Jaon Rea | Paralegal | $150 | $30 |
| 1/4/2014 | Review correspondence re filing fees and complaint. Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 1/4/2014 | Review email re draft complaint | 0.2 | Whitfield Bryson & Mason | Gary E. Mason | Partner | $775 | $155 |
| 1/6/2014 | Review correspondence re summons. Prepare and send correspondence re same. Review summons. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 1/6/2014 | Draft letter to plaintiff; phone/email communications with plaintiff; research issues related ████████████████; revise draft CLRA letter and complaint; email to local counsel J. Brent re case status; email communications with A. Levitt re retention letter | 4.4 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,420 |
| 1/6/2014 | Receipt and review of Complaints in Hoshino v. Adobe and Mchenry v. Adobe | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 1/6/2014 | Review new complaints re breach sent by Ms. Pritzker. | 1.2 | Velton Zegelman | Daniel Velton | Partner | $500 | $600 |
| 1/7/2014 | Draft client preservation letters; draft follow up emails to consumer contacts regarding case | 2.8 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,022 |
| 1/7/2014 | Confer with defense counsel regarding status of various proceedings | 0.5 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $348 |
| 1/7/2014 | Research ████████████████████ and conference with J. Tangren re same; draft correspondence to plaintiff; phone/email communications with plaintiff; revise draft CLRA letter and complaint | 5.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,915 |
| 1/7/2014 | Conferred with co-counsel and expert | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 1/7/2014 | conferred with E.Pritzker and S.Yamamoto regarding status, strategy, new cases and assignments for next steps with expert | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 1/7/2014 | Confer BCaracuzzo and SYamamoto re status/strategy; [REDACTED] | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 1/7/2014 | Attorney meeting with E. Pritzker and B. Caracuzzo regarding case status, further investigation by PLO, and next steps | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 1/7/2014 | E-mails to set up conference call with Mr. O'Rourke re [REDACTED]. | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 1/8/2014 | Correspondence with plaintiff re [REDACTED]; discuss with K. O Suilleabhain; finalized materials; prepare for fling | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 1/8/2014 | Correspondence with plaintiff and with A. Levitt; phone call with plaintiff; research [REDACTED] | 1.0 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $550 |
| 1/9/2014 | Review and revise CLRA letter and final iteration of complaint; follow up re same; correspondence with K. O Suilleabhain relating thereto | 1.0 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $750 |
| 1/9/2014 | Email correspondence with plaintiff and S. Stewart Page; revise complaint and CLRA letter; email correspondence with A. Levitt re same. | 0.4 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $220 |
| 1/10/2014 | [DRAFT] Mtn to Consolidate | 1.5 | Boucher LLP | Scott Tillett | Associate | $395 | $593 |
| 1/10/2014 | Read email from [REDACTED] | 0.1 | CounselOne | Anthony Orshansky | Partner | $575 | $58 |
| 1/10/2014 | Read email re conference call with co-counsel; confer with AO | 0.2 | CounselOne | Justin Kach | Associate | $385 | $77 |
| 1/10/2014 | Prepare admin motion to relate and related moving papers for new related cases; prepare joint stipulation in support of admin motion relate cases | 0.9 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $329 |
| 1/10/2014 | Review complaints and lawyer list, email co-counsel | 0.7 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $487 |
| 1/10/2014 | Organized all the complaint on file against Adobe regarding the data breach and prepared [REDACTED] and circulated to team. Searched for most recent case on file. Circulated spreadsheet to EMO to use as a template. | 2.1 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $399 |
| 1/10/2014 | Review final iteration of complaint; correspondence with K. O Suilleabhain re same; review CLRA and plaintiff letters; correspondence with Eric Gibbs | 1.1 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $825 |
| 1/10/2014 | Prepare complaint and related papers for filing; correspondence with local counsel D. Fiol and J. Brent; conferences with paralegal S. Kim re same; review local rules; email communications with E. Gibbs re case filing; revise and post CLRA letter to Adobe general counsel. | 5.4 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,970 |
| 1/10/2014 | Review complaint and make edits, review exhibits for errors, discuss with K Osuilleabhain re complaint; t/c with ECF desk re relatedness of complaint; draft civil cover sheet and summons; re-edit all initiating documents for new signature block of co-counsel; prepare documents for filing; filing process of new initiating case file | 3.1 | Grant & Eisenhofer | Sorah Kim | Paralegal | $200 | $620 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 1/10/2014 | Received signed waiver of service back from opposing counsel; filed via ECF | 0.6 | Law Offices of Todd M. Friedman | Jaon Rea | Paralegal | $150 | $90 |
| 1/11/2014 | Review correspondence re co-counsel telecons. Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 1/13/2014 | Continue work on draft of Motion to Consilidate | 3.5 | Boucher LLP | Scott Tillett | Associate | $395 | $1,383 |
| 1/13/2014 | Review order relating case | 0.1 | CounselOne | Justin Kach | Associate | $385 | $39 |
| 1/13/2014 | Edit/revise admin motion to relate papers to incorporate new complaints; finalize admin motion to relate papers for filing | 0.9 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $329 |
| 1/13/2014 | Pulled most recent complaint filed against Adobe and circulated updated case log to team | 0.3 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $57 |
| 1/13/2014 | Follow up on complaint related issues; correspondence with Eric Gibbs; discuss with K. O Suilleabhain; correspondence with plaintiff | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 1/13/2014 | Prepare pro hac admission documents for A. Levitt and E. Aronowitz | 2.0 | Grant & Eisenhofer | Ronald E. Wittman | Paralegal | $200 | $400 |
| 1/13/2014 | Save onto system the complaint and summons; email to C. Nevers and paralegal R. Wittman re pro hac vice admission information | 0.5 | Grant & Eisenhofer | Sorah Kim | Paralegal | $200 | $100 |
| 1/14/2014 | Continue revisions on draft of Motion to Consolidate | 3.2 | Boucher LLP | Scott Tillett | Associate | $395 | $1,264 |
| 1/14/2014 | Review correspondence re conference call. Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 1/14/2014 | Draft ███████ for expert; review and finalize admin motion to relate documents for filing | 1.1 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $402 |
| 1/14/2014 | Call with Adam Levitt regarding organization structure, call with Angel G regarding same and related case docs | 1.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $834 |
| 1/14/2014 | Begin researching ███████ and email team regarding same; begin making calls and emails to same | 2.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,363 |
| 1/14/2014 | Teleconference with Eric Gibbs; follow up with Tim Blood and Gary Mason re same | 0.6 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $450 |
| 1/14/2014 | Prepare letter re document retention plus complaint/attachments to plaintiff; review docket; email communications with local counsel and paralegal S. Kim re filing issues; review docket | 1.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $605 |
| 1/14/2014 | Calendar amended complaint due date; emails with K. O Suilleabhain re summons issuance issues with local counsel; t/c with clerk re summons issuance | 0.6 | Grant & Eisenhofer | Sorah Kim | Paralegal | $200 | $120 |
| 1/15/2014 | Telephone conferences with S. Khorrawmi, E. Gibbs and A. Levitt regarding plaintiffs group organization and case strategy | 1.5 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $1,043 |
| 1/15/2014 | Finalize draft of Motion to Consolidate Cases and send to S. Bhujwala | 6.0 | Boucher LLP | Scott Tillett | Associate | $395 | $2,370 |
| 1/15/2014 | Call with Tim Blood regarding organization, call with E Pritzker regarding organization, review various filings and schedule | 2.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,599 |
| 1/15/2014 | Teleconference with Tim Blood; follow up re same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 1/15/2014 | Prepare and send letter re document retention plus complaint/attachments to plaintiff | 0.5 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $275 |
| 1/15/2014 | Review docket, download and profile administrative motion re related cases; prepare electronically filed documents for chamber copies; prepare mailing and mail | 0.6 | Grant & Eisenhofer | Sorah Kim | Paralegal | $200 | $120 |
| 1/15/2014 | Conferred with E.Pritzker regarding update from E.Gibbs regarding strategy | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 1/15/2014 | Conferred with Kevin Allen regarding discussions with E.Gibbs regarding proposed strategy and distribution of work in case | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 1/15/2014 | T/C co-counsel (EGibbs) regarding proposed leadership structure and strategy for related cases; confer BCaracuzzo re same. | 0.6 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $405 |
| 1/15/2014 | Email EGibbs re case strategy | 0.5 | Whitfield Bryson & Mason | Gary E. Mason | Partner | $775 | $388 |
| 1/16/2014 | Telephone conference with other plaintiffs' counsel regarding case strategy and follow up on same. | 0.5 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $348 |
| 1/16/2014 | Call with co-counsel and forward draft motion to consolidate to Eric Gibbs. | 0.5 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $313 |
| 1/16/2014 | Research ███████ circulate ███████ to E. Gibbs and M. George; meeting with E. GIbbs, M. George and R. Noar regarding motion to consolidate and plan for appointment of lead counsel; telephone conference meeting with co-counsel | 1.2 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $438 |
| 1/16/2014 | Call with Gary Mason and Todd F regarding org structure, email E. Pritzker regarding same, confer with team regarding organization, call with Angel re briefing schedule, call with R. Naor regarding  Rule 42 and Rule 23g schedule, review ███████ regarding ███████ | 4.7 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $3,267 |
| 1/16/2014 | Telephone conference with potential expert ███; make additional calls and emails to potential experts; review CVs and research same; email with E. Gibbs regarding strategy for lead counsel motion; prepare for and attend team strategy call | 3.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,744 |
| 1/16/2014 | Review ███████ and send relevant materials to E. Gibbs; Participate in telephone call with team re leadership structure; confer with EHG re motion to consolidate and for interim class counsel; continue drafting motion and accompanying dec; confer with SMG re same. | 6.9 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $2,519 |
| 1/16/2014 | Participate in plaintiffs' counsel's strategy call; follow up with expert re same; correspondence with K. O Suilleabhain relating thereto | 1.2 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $900 |
| 1/16/2014 | Confer co-counsel (MGeorge, Girard Gibbs) regarding potential experts. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 1/16/2014 | Prepare for/attend plaintiffs' counsel leadership call; confer S Williams and K Allen re same. | 0.6 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $405 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 1/16/2014 | t/c with co-counsel (KAllen, DVelton) regarding case status/strategy. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 1/16/2014 | Call with EP; call with DV. | 0.2 | Velton Zegelman | Kevin Allen | Partner | $550 | $110 |
| 1/16/2014 | TC with cocounsel re how to proceed, lead counsel appnt, motion to consolidate. | 0.5 | Velton Zegelman | Kevin Allen | Partner | $550 | $275 |
| 1/17/2014 | Review consent to proceed before a magistrate judge | 0.1 | CounselOne | Anthony Orshansky | Partner | $575 | $58 |
| 1/17/2014 | Confer with E. Gibbs regarding motion to consolidate and for appointment of interim class counsel; conduct legal research regarding ███████ continue drafting motion; circulate draft to E. Gibbs. | 3.3 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $1,205 |
| 1/17/2014 | Correspondence with prospective expert; follow up re same | 0.2 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $150 |
| 1/17/2014 | Prepare and file Consent to magistrate Judge via ECF | 0.4 | Law Offices of Todd M. Friedman | Jaon Rea | Paralegal | $150 | $60 |
| 1/17/2014 | Conferred with E.Pritzker regarding co-counsel call yesterday, strategy, next steps, call with expert and assignments | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 1/17/2014 | Conferred with K.Allen, D.Velton, E.Pritzker and expert Christopher O'Rourke regarding status, strategy and assignments given | 0.3 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $165 |
| 1/17/2014 | Confer BCaracuzzo regarding call with co-counsel yesterday, strategy, next steps, call with expert and assignments | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 1/17/2014 | t/c with co-counsel for Heimlich and McGlynn and expert re status/strategy and follow-on work on consolidated amended complaint. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 1/17/2014 | Conference call with Mr. O'Rourke, Ms. Pritzker, Ms. Caracuzzo and Mr. Allen re next investigative steps. | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |
| 1/17/2014 | Phone call with Mr. O'Rourke to prepare for conference call. | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |
| 1/17/2014 | Reviewed newly filed complaints, prepared for today's call with Chris. | 0.3 | Velton Zegelman | Kevin Allen | Partner | $550 | $165 |
| 1/17/2014 | TC with cocounsel at EP's office and Chris. | 0.4 | Velton Zegelman | Kevin Allen | Partner | $550 | $220 |
| 1/17/2014 | Teleconference with Eric Gibbs re case organization; Conference with all counsel re organization; experts, scheduling, case status, CAC | 0.7 | Whitfield Bryson & Mason | Gary E. Mason | Partner | $775 | $543 |
| 1/18/2014 | Review correspondence re steering committee spot. Prepare and send correspondence re same. | 0.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $403 |
| 1/18/2014 | Review and revise motion to consolidate, appoint interim counsel and set briefing schedule | 4.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $2,919 |
| 1/18/2014 | Receive and review emails regarding 23G strategy; respond to same | 1.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $545 |
| 1/18/2014 | Read E. Gibbs's email regarding revisions to 23(g); revise 23(g); correspond with EHG re revisions. | 2.8 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $1,022 |
| 1/18/2014 | Correspondence with co-counsel and K. O Suilleabhain re open issues and strategic matters; follow up re same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 1/20/2014 | Call with respondent to website | 0.4 | CounselOne | Anthony Orshansky | Partner | $575 | $230 |
| 1/20/2014 | Review and revise 23g and 42 brief, circulate same | 1.1 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $765 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 1/20/2014 | Continue editing and revising 23(g) and accompanying declaration; correspond with E. Gibbs regarding same. | 0.7 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $256 |
| 1/20/2014 | Participate in conference call with K. O Suilleabhain and prospective expert re various expert related issues; follow up with Eric Gibbs and other co-counsel re same | 1.2 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $900 |
| 1/20/2014 | Prepare for and attend call with potential expert ███████ | 0.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $165 |
| 1/21/2014 | Incorporate E. Gibbs's edits and revise 23(g); send draft to J. Roaquin for format changes | 0.4 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $146 |
| 1/21/2014 | Pull tracked docket re issued summons | 0.1 | Grant & Eisenhofer | Sorah Kim | Paralegal | $200 | $20 |
| 1/22/2014 | Review and revise 23 g papers, conference with Matthew B. George , R. Naor and D. Girard re same | 1.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $904 |
| 1/22/2014 | Revise draft of 23(g) motion and accompanying declaration; draft proposed order. | 3.2 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $1,168 |
| 1/22/2014 | Prepare waiver forms; research local rules; email and phone communications with paralegals re service of documents; call and draft email to opposing counsel re service and service waiver | 0.5 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $275 |
| 1/22/2014 | Profile scheduling order and calendar dates; e-mail counsel re pro hac vice admission | 0.4 | Grant & Eisenhofer | Ronald E. Wittman | Paralegal | $200 | $80 |
| 1/22/2014 | Pull documents and orders for K. O Suilleabhain for summons issuance | 0.5 | Grant & Eisenhofer | Sorah Kim | Paralegal | $200 | $100 |
| 1/22/2014 | Reviewed P Administrative Mtn re related cases | 0.5 | Hyde & Swigart | Joshua B. Swigart | Partner | $595 | $298 |
| 1/22/2014 | Review ███████████ | 0.7 | Whitfield Bryson & Mason | Gary E. Mason | Partner | $775 | $543 |
| 1/23/2014 | Review/redline draft motion to consolidate and appoint leadership structure; review/respond to emails with plaintiffs' counsel. | 0.6 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $375 |
| 1/23/2014 | Review and revise draft 23g papers, email and circulate to group, conference with Adobe team, conference with R. Naor re revised motion papers, conference with D. Girard re Rule 23g appointment | 2.9 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $2,016 |
| 1/23/2014 | Review co-counsel's revisions to draft of 23(g); confer with EHG re edits; revise draft. | 1.2 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $438 |
| 1/23/2014 | Correspondence with co-counsel re consolidation, leadership and related issues; review and revise proposed motion papers; conduct research re same; discuss with K. O Suilleabhain; follow up relating thereto; follow up on expert related matters | 1.0 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $750 |
| 1/23/2014 | Email communications re call re case status; draft joint prosecution agreement; research case file and dockets for purposes of same; email communications with  A. Levitt and paralegal S. Kim re same | 2.4 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,320 |
| 1/23/2014 | Search system and docket for joint prosecution agreement for K. O Suilleabhain | 0.1 | Grant & Eisenhofer | Sorah Kim | Paralegal | $200 | $20 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 1/23/2014 | Review and revise Motion to Appoint Interim Lead Counsel | 0.2 | Whitfield Bryson & Mason | Gary E. Mason | Partner | $775 | $155 |
| 1/24/2014 | Review E. Pritzker's edits, review A. Polk 's and R. Naor's edits and circulate to group. | 2.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,599 |
| 1/24/2014 | Review co-counsel's revisions to draft of 23(g); confer with E. Gibbs regarding edits; revise draft. | 2.8 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $1,022 |
| 1/24/2014 | Correspondence with co-counsel re consolidation and related strategic issues | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 1/24/2014 | Draft/revise joint prosecution agreement; research dockets for purposes of same; email communications with  A. Levitt re same | 1.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $660 |
| 1/25/2014 | Email with potential experts and C. Finley regarding same; review resumes | 1.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $818 |
| 1/25/2014 | Telephone call with EHG regarding revising adobe 23(g) motion; revise per E. Gibbs's instructions; send draft to E. Gibbs for review. | 1.0 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $365 |
| 1/26/2014 | Email with experts regarding potential meetings | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 1/26/2014 | Review co-counsel's edits to draft of 23(g); incorporate revisions into draft. | 0.4 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $146 |
| 1/26/2014 | Review revised consolidation/leadership motion; correspondence with co-counsel re same | 1.0 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $750 |
| 1/26/2014 | Received and reviewed Motion to Appoint Interim Class Counsel prepared by Eric Gibbs | 0.4 | Law Offices of Todd M. Friedman | Todd M. Friedman | Partner | $450 | $180 |
| 1/27/2014 | Phone call with potential expert | 0.5 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $183 |
| 1/27/2014 | Review expert resumes. Call with A. Levitin re experts | 1.4 | Girard Gibbs | Dylan Hughes | Partner | $610 | $854 |
| 1/27/2014 | Review 23(g) papers and circulate to Angel and Ken | 1.0 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $695 |
| 1/27/2014 | Draft email to steering committee members requesting firm resumes; save firm resumes to system; correspond with team re same. | 0.3 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $110 |
| 1/27/2014 | Teleconference with Dylan Hughes re expert related issues; review and forward materials re same; discuss with K. O Suilleabhain; follow up on various procedural issues | 0.5 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $375 |
| 1/27/2014 | Email communications with paralegal R. Wittman and opposing counsel A. Garganta re status of service; prepare documents to be mailed by hard copy for R. Wittman | 0.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $165 |
| 1/27/2014 | Prepare service package of waiver of service materials to defense counsel; draft enclosure letter | 1.0 | Grant & Eisenhofer | Ronald E. Wittman | Paralegal | $200 | $200 |
| 1/27/2014 | Telephone call with Mr. O'Rourke re ███████████████████. | 0.7 | Velton Zegelman | Daniel Velton | Partner | $500 | $350 |
| 1/28/2014 | Review/respond to client re: status of litigation. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 1/28/2014 | Review correspondence regarding waiver of service. Prepare and send correspondence re same. | 0.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $403 |
| 1/28/2014 | Phone calls with potential experts | 1.1 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $402 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 1/28/2014 | Correspondence with co-counsel re expert related issues; correspondence with expert; set up conference call re same; discuss status with K. O Suilleabhain | 0.7 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $525 |
| 1/29/2014 | Review federal and local rules for deadlines related to Rule 23; email co-counsel re: same; review/respond to email with client re: same. | 1.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $813 |
| 1/29/2014 | Phone call with potential expert | 0.5 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $183 |
| 1/29/2014 | Review Adobe's changes to Rule 23 papers, edit and circulate same, email to defendants regarding schedule. | 1.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $834 |
| 1/29/2014 | Interview experts with D. Hughes; interview ███████ | 1.6 | Girard Gibbs | Matthew B. George | Partner | $545 | $872 |
| 1/29/2014 | Incorporate defense counsel's edits into 23(g) draft; circulate revised draft to co-counsel. | 2.0 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $730 |
| 1/29/2014 | Prepare for and participate in conference call with Dylan Hughes and prospective consultant re ███████████; follow up re same; follow up on strategic issues | 1.0 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $750 |
| 1/29/2014 | Review motion for consolidation of cases and appointment of interim lead counsel. | 0.6 | Velton Zegelman | Daniel Velton | Partner | $500 | $300 |
| 1/30/2014 | Review related case order | 0.1 | CounselOne | Anthony Orshansky | Partner | $575 | $58 |
| 1/30/2014 | Review correspondence regarding weekly call. Prepare and send correspondence re same. Review waiver of service. Confirm accuracy. Review and send correspondence re same. | 1.2 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $690 |
| 1/30/2014 | Further interview with Adobe expert; confer with E. Gibbs regarding strategy for 23G filing; draft proposed language for motion and proposed orders | 1.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $818 |
| 1/30/2014 | Revise proposed order; incorporate schedule circulated by defense counsel; correspond with team of co-counsel re rescheduling conference call | 1.8 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $657 |
| 1/30/2014 | Correspondence with co-counsel re expert and related issues; follow up re same | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 1/30/2014 | Calendar Answer due date | 0.1 | Grant & Eisenhofer | Ronald E. Wittman | Paralegal | $200 | $20 |
| 1/30/2014 | Review order reassigning and relating case to Halpain as lead case | 0.2 | Hyde & Swigart | Joshua B. Swigart | Partner | $595 | $119 |
| 1/30/2014 | Emails with cocounsel re scheduling our TC. | 0.2 | Velton Zegelman | Kevin Allen | Partner | $550 | $110 |
| 1/31/2014 | Conference call with plaintiffs' counsel; review motion to consolidate and appoint filed by Gibbs firm. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 1/31/2014 | Review amended order; review order reassigning case to Koh; conference call; email to co-counsel; review motion to consolidate and Gibbs decl.; call with respondent re website | 2.5 | CounselOne | Anthony Orshansky | Partner | $575 | $1,438 |
| 1/31/2014 | Review mtn to consolidate | 0.1 | CounselOne | Justin Kach | Associate | $385 | $39 |
| 1/31/2014 | Conference with steering committee regarding status of proceedings, conference with R. Naor regarding 23g filing, review, edit and finalize same. | 1.6 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,112 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 1/31/2014 | Prepare for and attend team meeting; review draft 23(g) motion proposed orders; email with R. Naor regarding same | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 1/31/2014 | Telephone call with co-counsel; conduct final edits on 23(g) motion and related documents and prepare for filing | 0.0 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $0 |
| 1/31/2014 | Participate in plaintiffs' counsel's conference and strategy call; follow up with K. O Suilleabhain re same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 1/31/2014 | Review Notice of Motion for consolidation and motion for interim lead counsel filed by Eric Gibbs | 1.0 | Hyde & Swigart | Joshua B. Swigart | Partner | $595 | $595 |
| 1/31/2014 | Conferred with Plaintiffs counsel group regarding status and next steps | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 1/31/2014 | Adobe:  conference call with expert (C. O'Rourke) and co-counsel (M. George) to discuss ████████████. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 1/31/2014 | Attend Team Leader Conference Call to discuss status/strategy. | 0.1 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $68 |
| 1/31/2014 | Call with cocounsel. | 0.1 | Velton Zegelman | Kevin Allen | Partner | $550 | $55 |
| 2/1/2014 | Review consolidation motion and profile | 0.3 | Grant & Eisenhofer | Ronald E. Wittman | Paralegal | $200 | $60 |
| 2/3/2014 | Email memo to AO re consolidating actions in federal court | 1.5 | CounselOne | Justin Kach | Associate | $385 | $578 |
| 2/3/2014 | Confer with team re contacting court re motion scheduling; draft email to court. | 0.8 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $292 |
| 2/3/2014 | Review notice re continuance of CMC to 3/13/14, statements due 3/6/14 calendar | 0.3 | Hyde & Swigart | Joshua B. Swigart | Partner | $595 | $179 |
| 2/4/2014 | Review MBG email re calendaring; confer with CDF re revised dates for CMC and other relevant deadlines | 0.2 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $73 |
| 2/4/2014 | Review ECF filings re consolidation, drafting of consolidated complaint; email communications with local counsel and paralegal re ECF filings | 0.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $110 |
| 2/4/2014 | Prepare, edit and file pro hac vice motions | 1.8 | Grant & Eisenhofer | Ronald E. Wittman | Paralegal | $200 | $360 |
| 2/4/2014 | Review of Court's ECF orders and recalendared CMC and related deadlines | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 2/5/2014 | Meeting with Mr. O'Rourke and discussion re ████████████ ████████████ | 0.7 | Velton Zegelman | Daniel Velton | Partner | $500 | $350 |
| 2/10/2014 | Correspondence with  A. Levitt re ████████████ | 0.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $110 |
| 2/11/2014 | Telephone conference interview with potential expert and co-counsel | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 2/11/2014 | Confer co-counsel (MGeorge) and expert (CO'Rourke) re: case status/strategy. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 2/12/2014 | Conferred with E.Pritzker and S.Yamamoto regarding status, call with expert, research assignments and upcoming CMC deadlines | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 2/12/2014 | Confer BCaracuzzo and SYamamoto re status/strategy, discovery and expert issues. | 0.1 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $68 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 2/12/2014 | Attorney meeting with E. Pritzker and B. Cracuzzo regarding case status and ███████ | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 2/12/2014 | Reviewed Northern District of California's Model Protective Orders regarding ████████ ███████ legal research regarding same; conferred with E. Pritzker regarding same | 3.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $1,360 |
| 2/13/2014 | Review correspondence. Prepare and send correspondence. Telcons w/ co-counsel. Review filed complaint and send to Gibbs' office. | 1.2 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $690 |
| 2/13/2014 | Revisions to consolidated class action complaint | 2.4 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $876 |
| 2/13/2014 | Conference with R. Naor regarding consolidate complaint strategy; email team regarding same; review ████ client ████ and telephone conference with same | 1.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $709 |
| 2/13/2014 | Draft and circulate email to team canceling weekly call; correspond with team re drafting consolidated amended complaint; discuss pleading strategy with CDF review legal claims pled by each group; begin drafting consolidated complaint; conduct legal research re ██████████ ██████; confer with MBG re arranging calls to speak with specific plaintiffs' counsel re their legal claims. | 7.3 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $2,665 |
| 2/14/2014 | Review correspondence re consolidated complaint. Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 2/14/2014 | Review draft plaintiff fact sheet and email with C. Finley regarding changes to same | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 2/14/2014 | Correspondence with Eric Gibbs re expert issues; follow up re same | 0.2 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $150 |
| 2/14/2014 | Reviewe █████████████ to evaluate ████████ | 0.6 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $255 |
| 2/18/2014 | Email with opposing counsel regarding Rule 26 conference | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 2/19/2014 | Review correspondence re consolidated complaint. Prepare and send correspondence re same. Telcons w/ co-counsel. Telecons w/ Gibbs lawyers re same. | 0.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $403 |
| 2/19/2014 | Revisions to consolidated class action complaint; phone call with R. Naor regarding consolidated complaint and legal claims therein | 0.6 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $219 |
| 2/19/2014 | Prepare for and attend consolidated complaint strategy conferences with R. Naor and co-counsel | 1.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $818 |
| 2/19/2014 | Continue drafting amended complaint; confer with CDF re same; participate in telephone calls with gary mason and bill anderson, and todd friedman, re legal claims pled in complaint; confer with MBG re same. | 4.8 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $1,752 |
| 2/19/2014 | Correspondence with E. Gibbs re expert and related issues | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 2/20/2014 | Conference call with plaintiffs' counsel; discuss research on ▓▓▓ with Scott. | 0.7 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $438 |
| 2/20/2014 | Email to Adam Levitt re status, conference with Matthew B. George re same | 0.7 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $487 |
| 2/20/2014 | Prepare for and attend plaintiffs team call and discuss ADR, Rule 26, and consolidated complaint issues; confer with R. Naor before and after same regarding next steps; review draft plaintiff fact sheet | 2.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,199 |
| 2/20/2014 | Confer with CDF re amended complaint; review CDF edits and continue revising complaint; participate in weekly telephone call with co-counsel; confer with MBG re preparing for 26(f) call; draft and send blast email to team re client questionnaire and ADR procedure forms; draft schedule for 26(f) report; ▓▓▓▓▓▓ and send to MBG for review. | 4.0 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $1,460 |
| 2/20/2014 | Call with plaintiff M. Page; attend call with other counsel re consolidation issues, ADR certification, CMC report, and plaintiff fact sheet | 0.4 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $220 |
| 2/20/2014 | Review calendar and discuss case status with K. O Suilleabhain | 0.3 | Grant & Eisenhofer | Ronald E. Wittman | Paralegal | $200 | $60 |
| 2/20/2014 | Prepared ADR Certification forms for Heimlich and McGlynn and circulated to co-counsel Dan Velton and Client McGlynn respectively with instructions, ADR manual and Client Fact Sheet to complete | 0.6 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $330 |
| 2/20/2014 | Review and calendaring of deadlines shared by Girard Gibbs firm related to Client Fact Sheets and ADR certifications | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 2/20/2014 | Attend plaintiffs' steering committee conference call. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 2/20/2014 | Draft e-mail to Client re ▓▓▓▓▓ | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |
| 2/20/2014 | Review ▓▓▓▓ to send to Client. | 0.4 | Velton Zegelman | Daniel Velton | Partner | $500 | $200 |
| 2/20/2014 | Review and respond to e-mail from Client re ADR ▓▓▓▓ | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 2/21/2014 | Research ▓▓▓ - draft memo to Shehnaz re ▓▓▓▓ | 5.5 | Boucher LLP | Scott Tillett | Associate | $395 | $2,173 |
| 2/21/2014 | Review/revise client fact sheet and provide same to client. | 0.7 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $438 |
| 2/21/2014 | Edit/revise consolidated class action complaint | 2.1 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $767 |
| 2/21/2014 | Receive and review draft CMC statement; review ▓▓▓▓; prepare for and attend Rule 26 conference; analyze next steps and discuss with R. Naor; emails to team regarding same | 2.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,090 |
| 2/21/2014 | Continue drafting amended complaint; confer with CDF re same; participate in telephone Rule 26(f) conference call with MBG and defense counsel; telephone call with client re ADR forms. | 4.0 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $1,460 |
| 2/21/2014 | Prepare and file ADR Certification form; send to client for signature; file via ECF when returned by client | 0.6 | Law Offices of Todd M. Friedman | Jaon Rea | Paralegal | $150 | $90 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 2/21/2014 | Review of orders and status of case to confirm re. deadline for consolidated complaint at request of E.Pritzker | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 2/23/2014 | Review and analyze ████████ | 0.3 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $110 |
| 2/23/2014 | Conferred with client Alan Heimlich regarding ████ | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 2/23/2014 | Conferred with client McGlynn regarding ███ | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 2/23/2014 | Review and respond to e-mail from Client re ████ | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 2/23/2014 | Review Client's ████████. | 0.2 | Velton Zegelman | Daniel Velton | Partner | $500 | $100 |
| 2/24/2014 | Draft memo re ████████ - revise memo to include ████ | 4.0 | Boucher LLP | Scott Tillett | Associate | $395 | $1,580 |
| 2/24/2014 | Review/respond to emails with client re: ████████ | 2.0 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $1,250 |
| 2/24/2014 | Email exchange regarding internal deadlines for consolidated complaint draft; draft email and circulate ████ research; | 2.3 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $840 |
| 2/24/2014 | Conference with R. Naor regarding consolidated complaint strategy regarding ████ | 0.4 | Girard Gibbs | Matthew B. George | Partner | $545 | $218 |
| 2/24/2014 | Review ████████; draft email to MBG discussing ███; confer with MBG re strategy for revising complaint; review Kar plaintiff ████; contact client re ████. | 1.0 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $365 |
| 2/24/2014 | Review of client Anne McGlynn's ████ telephone call with her to go over same, review of file and email to E.Pritzker re. same | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 2/25/2014 | Revise memo re ████████ | 2.0 | Boucher LLP | Scott Tillett | Associate | $395 | $790 |
| 2/25/2014 | Review/consider/revise/finalize memo re: ████ after discussions/emails with Scott and research, forward to co-counsel. | 3.0 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $1,875 |
| 2/25/2014 | Review letter from ████ | 0.4 | CounselOne | Anthony Orshansky | Partner | $575 | $230 |
| 2/25/2014 | Review and analyze co-counsel memorandum on ████ discuss consolidated complaint revisions with R. Naor | 0.5 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $183 |
| 2/25/2014 | Review and sign ADR certification and prepare for filing | 0.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $109 |
| 2/25/2014 | Prepare ADR forms for filing; confer with Matthew B. George regarding same; review co-counsel Naz's memo re ████; confer with Caitlyn D. Finley re same. | 0.7 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $256 |
| 2/25/2014 | Review and edits to client McGlynn's ████ and circulated to E.Pritzker | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 2/25/2014 | Review and edits to plaintiff Heimlich's ████ circulated to Dan Velton with instructions | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 2/25/2014 | Draft e-mail to Client re ████████. | 0.2 | Velton Zegelman | Daniel Velton | Partner | $500 | $100 |
| 2/25/2014 | Review Ms. Caracuzzo's e-mail re ████████. | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 2/26/2014 | follow up on ADR handbook and client ████ with GDG, draft portions of ████ | 0.7 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $357 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 2/26/2014 | Follow up on ████████ | 0.2 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $139 |
| 2/26/2014 | Review correspondence. Prepare and send correspondence. Complete and format client | 0.5 | Cuneo Gilbert & LaDuca | Charles J. LaDuca | Partner | $680 | $340 |
| 2/26/2014 | Review correspondence re client ████████. Prepare and send correspondence re same. Complete and format client ████████ | 1.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $978 |
| 2/26/2014 | Conference with R. Naor regarding status of plaintiff ████████ and discovery issues; review same; strategize regarding drafting of consolidated complaint and ████████; review draft ADR stipulation, make edits to same and email to opposing counsel; review email from opposing counsel and make edits to same | 2.1 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,145 |
| 2/26/2014 | Review adr stip and make revisions; draft and send emails to co-counsel reminding them to submit ████████; review plaintiff ████████ submitted by co-counsel; confer with Matthew B. George re blast email to team re status of case. | 0.8 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $292 |
| 2/26/2014 | Drafted ████████ for clients and circulated to E.Pritzker for review | 0.3 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $165 |
| 2/26/2014 | Edits to, finalization, filing and provision of filed ADR certifications to Girard Gibbs firm | 0.3 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $165 |
| 2/26/2014 | Further emails with client Heimlich and co-counsel Dan Velton for ████████ and review of documents re. client's | 0.3 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $165 |
| 2/26/2014 | Review and edits to Heimlich's ████████ and circulated to E.Pritzker | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 2/26/2014 | Review and edits to McGlynn and Heimlich ████████ and follow up email to Heimlich regarding information in same | 0.3 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $165 |
| 2/26/2014 | E-mails with Ms. Caracuzzo re ████████. | 0.2 | Velton Zegelman | Daniel Velton | Partner | $500 | $100 |
| 2/26/2014 | Review revised ████████ | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 2/27/2014 | review client's ████████ and follow up with GDG about same | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 2/27/2014 | Research re ████████; responsive letter | 3.5 | CounselOne | Justin Kach | Associate | $385 | $1,348 |
| 2/27/2014 | Review and conference with Matthew B. George re ████████, Adobe strategy | 0.9 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $626 |
| 2/27/2014 | Edits to ████████ for McGlynn and Heimlich, printed, mailed and emailed to clients and co-counsel (D.Velton & K.Allen) | 0.3 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $165 |
| 2/27/2014 | Finalized ████████ for Heimlich and McGlynn and circulated to R.Naor and M.George of Girard Gibbs firm | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 2/27/2014 | Review ████████ letters to McGylnn and Heimlich and edit same. | 0.3 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $203 |
| 2/27/2014 | Review Client's ████████. | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 2/27/2014 | Review ████████ letter to Client. | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 2/27/2014 | Review e-mail from Ms. Caracuzzo re ADR certification forms from Clients. | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 2/27/2014 | Review e-mails from Ms. Caracuzzo re Steering Committee conference call. | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 2/27/2014 | Emails between DV and BC re questionaire; emails with client; emails with BC and DV re today;s conference call. | 0.2 | Velton Zegelman | Kevin Allen | Partner | $550 | $110 |
| 2/28/2014 | Research ███████████████ | 1.8 | CounselOne | Anthony Orshansky | Partner | $575 | $1,035 |
| 2/28/2014 | Review correspondence re ███████. Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 2/28/2014 | Review draft CMC statement; review ████████████ for factual and legal analysis review ██████████████████; review ████████; review ███████████████ draft and revise sections of CMC statement; conference with R. Naor regarding consolidated complaint issues and next steps for same; emails to co-counsel regarding ADR forms, case management issues and service of complaint | 6.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $3,543 |
| 2/28/2014 | Respond to MBG emails re consolidated complaint; telephone call with MBG re assigning work in case and pleading and discovery strategy | 1.2 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $438 |
| 2/28/2014 | Conferred with client Heimlich and receipt and review of ████████ from him | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 2/28/2014 | Review ████████████ sent by Client. | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 3/1/2014 | Review and edit 26(f) statement; review plaintiffs' ██████ and save to system | 1.2 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $438 |
| 3/3/2014 | follow up with M George about plaintiff ██████, doc preservation and ADR forms | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 3/3/2014 | Follow up on discovery and document preservation | 0.2 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $139 |
| 3/3/2014 | Review/comment on draft initial case management conference  statement. | 0.4 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $250 |
| 3/3/2014 | Review/respond to emails with co-counsel re: cmc statement and conference and hearing. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 3/3/2014 | Email to J. Scott Evans; email to D. Bradshaw; call with D. Bradshaw | 1.0 | CounselOne | Anthony Orshansky | Partner | $575 | $575 |
| 3/3/2014 | Review correspondence re waiver of service.  Prepare and send correspondence re same. Call Plaintiff. | 1.0 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $575 |
| 3/3/2014 | Meeting with Matthew B. George  and R. Naor regarding consolidated complaint in Adobe to discuss research and strategies | 0.8 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $292 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 3/3/2014 | Prepare for and conduct team meeting with R. Naor and C. Finley to discuss ███████████████████████████; conference with E. Gibbs regarding next steps for same; email E. Pritzker for further meeting regarding same; review proposed changes to draft CMC statement from R. Naor and E. Gibbs; draft emails to steering committee with draft CMC statement and issues to confirm client preservation and ADR issues; draft further emails in response to same; review proposed changes from co-counsel; finalize draft CMC statement and send to opposing counsel; further email exchange with opposing counsel regarding initial disclosure date | 4.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $2,289 |
| 3/3/2014 | Draft email to co-counsel re confirming preservation of their clients' evidence; send to Matthew B. George  for review. | 0.3 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $110 |
| 3/3/2014 | Review of E.Pritzker proposed changes to CMCS | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 3/3/2014 | Review/revise draft CMC statement. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 3/3/2014 | Draft e-mail to Ms. Pritzker, Ms. Caracuzzo and Mr. Allen re draft CMC statement. | 0.2 | Velton Zegelman | Daniel Velton | Partner | $500 | $100 |
| 3/3/2014 | Draft e-mail to Ms. Pritzker, Ms. Caracuzzo and Mr. Allen re draft CMC statement. | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |
| 3/3/2014 | Review draft joint CMC statement. | 0.8 | Velton Zegelman | Daniel Velton | Partner | $500 | $400 |
| 3/3/2014 | Review e-mail from Ms. Pritzker re draft CMC statement. | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 3/3/2014 | Review revised draft of CMC statement by Ms. Pritzker. | 0.4 | Velton Zegelman | Daniel Velton | Partner | $500 | $200 |
| 3/4/2014 | review and approve ADR certification and send to Matt G | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 3/4/2014 | Waiver of service: filing electronically and sending chambers copy | 0.5 | Cuneo Gilbert & LaDuca | Maria Schenk | Paralegal | $175 | $88 |
| 3/4/2014 | Review correspondence from support staff re service. Prepare and send correspondence re same. Propose revisions to waiver. Telcons w/ opposing counsel re service. Review correspondence from opposing counsel re service. Prepare and send correspondence re same. | 1.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $978 |
| 3/4/2014 | Email with E. Pritzker regarding strategy on ███████████████ | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 3/4/2014 | Conferred with E.Pritzker and co-counsel D.Velton regarding proposed edits to the Jt CMCS | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 3/4/2014 | Confer co-counsel (KAllen) and BCaracuzzo re proposed revisions to draft CMC statement. | 0.1 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $68 |
| 3/4/2014 | Draft e-mail to Ms. Pritzker, Ms. Caracuzzo and Mr. Allen re suggested language for CMC statement. | 0.2 | Velton Zegelman | Daniel Velton | Partner | $500 | $100 |
| 3/4/2014 | Draft follow-up e-mail to Ms. Pritzker, Ms. Caracuzzo and Mr. Allen explaining suggested CMCs changes. | 0.2 | Velton Zegelman | Daniel Velton | Partner | $500 | $100 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 3/4/2014 | Review and respond to e-mail from Ms. Pritzker re draft CMC statement. | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 3/5/2014 | Review emails from [REDACTED]; email to [REDACTED] | 0.1 | CounselOne | Anthony Orshansky | Partner | $575 | $58 |
| 3/5/2014 | Receive and review revised draft of CMC statement from opposing counsel; review [REDACTED]; conduct extensive legal research to [REDACTED]; draft revisions to proposed CMC statement and draft email to team with update regarding same | 5.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $2,998 |
| 3/5/2014 | Review correspondence from co-counsel; follow up on initial disclosure related issues | 0.2 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $150 |
| 3/6/2014 | filing ADR form | 0.2 | Cuneo Gilbert & LaDuca | Maria Schenk | Paralegal | $175 | $35 |
| 3/6/2014 | Telcons w/ Jake McHenry. Review correspondence. Prepare and send correspondence. Prepare and sign ADR form. | 1.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $863 |
| 3/6/2014 | Receive and review email comments on draft CMC statement from plaintiffs counsel; email regarding preservation issues with same; lengthy strategy conference regarding [REDACTED] ssues with E. Pritzker and report to internal GG Adobe team regarding same; draft emails with final edits to CMC statement to opposing counsel | 3.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,744 |
| 3/6/2014 | Receive and review case management order; follow up on [REDACTED] issues; correspondence with K. O Suilleabhain re same; correspondence with co-counsel relating thereto | 0.6 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $450 |
| 3/6/2014 | Prepare and file a Notice of Appearance and Motion for Telephonic Appearance at Motion for Consolidation hearing for Suren Weerasuriya | 0.6 | Law Offices of Todd M. Friedman | Erika Campany | Paralegal | $150 | $90 |
| 3/6/2014 | Review of emails from M.George (Girard Gibbs) regarding analysis and strategy for certain issues, draft CMCS, and conferred with E.Pritzker regarding same | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 3/6/2014 | T/C with lead counsel (MGeorge) regarding status/strategy and preparation of consolidated amended complaint and prayer for relief; email confer with BCaracuzzo re same. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 3/6/2014 | Telephone lead counsel (MGeorge) regarding preparation of CMC statement, class certification issues and consolidated amended complaint; revise/edit CMC statement. | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 3/6/2014 | Review e-mail string re Rule 26 discussion with defense counsel. | 0.2 | Velton Zegelman | Daniel Velton | Partner | $500 | $100 |
| 3/6/2014 | Review revised version of CMC statement. | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |
| 3/7/2014 | have call with T Blood and MG about protective order and review ND Cal model orders | 0.5 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $255 |
| 3/7/2014 | Work on [REDACTED] issue; Telephone conference with M. George and T. O'Reardon regarding same. | 0.2 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $139 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 3/7/2014 | Conference with co-counsel regarding draft of protective order and email regarding same | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 3/7/2014 | Correspondence with co-counsel re protective order and initial disclosures; review and forward briefing re protective order related issues; correspondence with K. O Suilleabhain re same | 1.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $975 |
| 3/7/2014 | Conferred with E.Pritzker regarding strategy for ████████████ and re. her call with co-counsel Matt George | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 3/7/2014 | Confer BCaracuzzo regarding status/strategy and preparation of consolidated amended complaint and prayer for relief | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 3/7/2014 | Review filed joint CMC statement. | 0.3 | Velton Zegelman | Daniel Velton | Partner | $500 | $150 |
| 3/10/2014 | review LRs and put together draft protective order and circulate to co-counsel | 1.5 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $765 |
| 3/10/2014 | Research regarding ████████ draft chart outlining ████████ | 6.8 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $2,482 |
| 3/10/2014 | Strategy meeting with C. Finley to discuss status of research and theories on ████████; discuss ████████ issues and ████ | 1.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $545 |
| 3/11/2014 | Phone call w/client; email regarding details for Case Management Conference; pull and prepare documents for Case Management Conference; factual research for consolidated complaint | 4.5 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,643 |
| 3/11/2014 | Email with E. Gibbs regarding status of case and preparations for CMC hearing | 0.4 | Girard Gibbs | Matthew B. George | Partner | $545 | $218 |
| 3/11/2014 | Discuss initial disclosures with K. O Suilleabhain; follow up re same | 0.2 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $150 |
| 3/11/2014 | Contact court re pro hac vice status; discuss same with K. O'Suilleabhain; profile orders | 0.4 | Grant & Eisenhofer | Ronald E. Wittman | Paralegal | $200 | $80 |
| 3/12/2014 | Research regarding declaratory relief for consolidated complaint; f████ research regarding ████████ from E. Gibbs and Matthew B. George regarding case status | 3.1 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,132 |
| 3/12/2014 | Draft email to E. Gibbs with outline of work performed to date and status of pending assignments to prepare for Case Management Conference | 0.6 | Girard Gibbs | Matthew B. George | Partner | $545 | $327 |
| 3/13/2014 | Review case management order | 0.1 | CounselOne | Anthony Orshansky | Partner | $575 | $58 |
| 3/13/2014 | Email to E. Gibbs regarding ████████ for Case Management Conference | 0.5 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $183 |
| 3/13/2014 | Travel to and from hearing, prepare for same, report results to group, conference with Matthew B. George re hearing and consolidated complaint and litigation strategies, conference with E. Pritzker re attending conference | 5.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $3,684 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 3/13/2014 | Email with E. Gibbs regarding hearing preparations; confer with E. Gibbs regarding hearing and next strategic steps for filing consolidated complaint and ███████████; begin review draft protective order and make revisions to same | 2.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,254 |
| 3/13/2014 | Correspondence with co-counsel re hearing and related issues; follow up re same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 3/13/2014 | Review CMC order consolidating cases. | 0.1 | Hyde & Swigart | Jessica Dorman | Associate | $295 | $30 |
| 3/13/2014 | Telephonic Appearance at Motion for Consolidation hearing | 0.8 | Law Offices of Todd M. Friedman | Suren N. Weerasuriya | Associate | $300 | $240 |
| 3/13/2014 | Confer EGibbs regarding case status/strategy. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 3/13/2014 | Review Judge Koh's order granting motion to consolidate cases. | 0.1 | Velton Zegelman | Daniel Velton | Partner | $500 | $50 |
| 3/14/2014 | Discuss status conference with EHG, plan for consolidated complaint | 0.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $238 |
| 3/14/2014 | Receive and review memorandum from C. Finley regarding ██████; consult with C. Finley and E. Gibbs regarding strategy for consolidated complaint | 1.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $654 |
| 3/18/2014 | Phone call with G. Munroe Matthew B. George and E. Gibbs regarding strategies and theories for consolidated complaint; █████████████████; draft chart of ████████; research regarding ████████ | 6.8 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $2,482 |
| 3/18/2014 | Conference with Matthew B. George , G. Munroe and Caitlyn D. Finley regarding amending complaint, legal strategies and theories ████, review draft. | 1.5 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,043 |
| 3/18/2014 | Review complaint and factual materials, analysis regarding approach for consolidated complaint; call with E. Gibbs and team regarding approach for consolidated complaint; follow up emails with team | 4.0 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $2,380 |
| 3/18/2014 | Prepare for and attend strategy meeting with E. Gibbs, G. Munroe, and C. Finley regarding consolidated complaint review; review C. Finley research memorandum regarding ████; telephone conference with E. Pritzker regarding conferring with expert for ████████ | 2.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,526 |
| 3/18/2014 | Conferred with Anne McGlynn regarding ████████████ | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 3/18/2014 | Conferred with Matt George of Girard Gibbs and E.Pritzker re. expert analysis needed | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 3/18/2014 | Per request of lead counsel (MGeorge): conference call with MGeorge and BCaracuzo regarding expert support for ███████████████ | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 3/19/2014 | Conferred with expert Christopher O'Rourke regarding information needed | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 3/21/2014 | Conduct factual research for consolidated complaint on ███████; factual research regarding ███████; finalize research on ███████ for consolidated complaint | 4.1 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,497 |
| 3/21/2014 | Discuss case status with K. O'Suilleabhain | 0.4 | Grant & Eisenhofer | Ronald E. Wittman | Paralegal | $200 | $80 |
| 3/21/2014 | After speaking with E.Pritzker, conferred a second time via telephone with expert Chris O'Rourke regarding ███████ | 0.7 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $385 |
| 3/21/2014 | Conferred via telephone with expert Chris O'Rourke regarding ███████ | 0.7 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $385 |
| 3/21/2014 | Conferred with E.Pritzker regarding information needed for drafting of amended complaint | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 3/21/2014 | Created memo analyzing ███████ for use in litigation and for amended pleadings, updated memo and provided summary to E.Pritzker | 1.3 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $715 |
| 3/21/2014 | Per request of lead counsel (MGeorge): confer BCaracuzzo (x2)regarding need for expert assistance in ███████ | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 3/22/2014 | Review draft initial disclosures; review notes re same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 3/24/2014 | Review information provided from expert witness, confer with M. George regarding consolidated complaint call; preliminary review of Adobe materials provided by M. George and Caitlyn D. Finley | 2.0 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,190 |
| 3/24/2014 | Draft emails to co-counsel regarding status of initial disclosures and expert research | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 3/24/2014 | Review and revise draft initial disclosures; correspondence with K. O Suilleabhain re same; correspondence with Eric Gibbs relating thereto | 1.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $1,050 |
| 3/24/2014 | Research facts about Adobe re initial disclosures and revise same; email communications with A. Levitt re same | 3.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,705 |
| 3/24/2014 | Conferred with expert Chris O'Rourke re ███████ | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 3/24/2014 | Draft language for amended complaint and circulated to E.Pritzker | 0.8 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $440 |
| 3/24/2014 | At request of lead counsel (MGeorge): Review/edit proposed amended consolidated class action complaint allegations in support o ███████ | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 3/25/2014 | Email exchange with G. Munroe and Matthew B. George regarding ███████ for consolidated complaint; conduct follow up research on ███████ | 2.4 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $876 |
| 3/25/2014 | Work on Adobe consolidated complaint - legal and fact research, confer with team regarding issues, outline revised structure | 7.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $4,641 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 3/25/2014 | Telephone conference with Pritzker regarding inserts for consolidated complain[REDACTED]; receive and review draft of initial disclosures from co-counsel; analyze [REDACTED] and revise same; circulate same to team in email | 2.4 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,308 |
| 3/25/2014 | Follow up on initial disclosures and related issues; correspondence with K. O Suilleabhain re same | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 3/25/2014 | Review procedure re ADR selection and filing of ADR forms; email communications with paralegal R. Wittman re same; email communications with plaintiff M. Page re [REDACTED]; research facts re same | 2.7 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,485 |
| 3/25/2014 | Prepare ADR form to file; discuss with team | 2.1 | Grant & Eisenhofer | Ronald E. Wittman | Paralegal | $200 | $420 |
| 3/25/2014 | Conferred with E.Pritzker and Matt George and Caitlyn of Girard Gibbs regarding drafting of allegations for consolidated complaint | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 3/25/2014 | Conferred with E.Pritzker regarding initial disclosures | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 3/25/2014 | Edits and additions to proposed language for consolidated complaint and circulated to E.Pritzker | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 3/25/2014 | Further additions and edits to language for consolidated complaint in light of conference with co-counsel and re-circulated to E.Pritzker | 0.9 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $495 |
| 3/25/2014 | Further rounds of editing of language for consolidated amended complaint and conferring with E.Pritzker regarding same | 1.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $660 |
| 3/25/2014 | At request of lead counsel (MGeorge): Review/edit proposed amended consolidated class action complaint allegations in support o[REDACTED] confer BCaracuzzo re same. | 0.6 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $405 |
| 3/25/2014 | Confer BCaracuzzo and MGeorge and CFinley (Girard Gibbs) regarding drafting of allegations for consolidated complaint | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 3/26/2014 | Review/revise draft Initial Dislosures; [REDACTED]; review Kar's records. | 0.6 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $375 |
| 3/26/2014 | Receive and review draft of insert regarding [REDACTED] from Pritzker Law and forward to G. Munroe regarding same; exchange emails with Levitt's office regarding [REDACTED] | 1.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $818 |
| 3/26/2014 | Research related to [REDACTED]; email communications with Girard Gibbs re same for [REDACTED] | 0.5 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $275 |
| 3/26/2014 | Conferred with E.Pritzker and S.Yamamoto regarding status, assignments and expert discussions | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 3/26/2014 | Conferred with E.Pritzker and worked together on draft language for the consolidated amended complaint | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 3/26/2014 | Made additions and edits to draft language for consolidated amended complaint and shared with co-counsel Matt George | 0.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $275 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 3/26/2014 | Review of draft initial disclosures circulated by M.George of Girard Gibbs firm | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 3/26/2014 | At request of lead counsel (MGeorge): Review/edit proposed amended consolidated class action complaint allegations in support of ███████ ███ confer BCaracuzzo re same. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 3/26/2014 | Review and revise plaintiff ████ for Anne McGlynn and Alan Heimlich; confer Anne McGlynn re █. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 3/26/2014 | review draft initial disclosures on behalf of consolidated class plaintiffs; confer co-counsel (KAllen, DVelton) re same to ensure accuracy or edits. | 0.3 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $203 |
| 3/27/2014 | follow up with TB about draft initial disclosures | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 3/27/2014 | Draft email to G. Munroe and Matthew B. George regarding factual research on ███████ ; draft email to G. Munroe and Matthew B. George regarding factual research; conduct further factual research regarding ██████████████ | 1.9 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $694 |
| 3/27/2014 | Revise Consolidated Complaint; circulate and emails regarding Plaintiffs' section template | 10.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $6,188 |
| 3/27/2014 | Receive and review email from Pritzker Law regarding expert information and potential ███████ client; update G. Munroe regarding same; receive and review emails and comments and edits on initial disclosures and client ████████ information; revise initial disclosures and finalize same for service; receive, review and respond to emails from G. Munroe regarding drafting of amended complaint and confer with team regarding responses to same | 2.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,526 |
| 3/27/2014 | Correspondence with co-counsel re open issues, initial disclosures and amended complaint matters; discuss with K. O Suilleabhain; review notes re same | 0.6 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $450 |
| 3/27/2014 | Pulled client ███████ and provided information to Girard Gibbs firm at its request | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 3/28/2014 | Draft email to expert regarding ██████████ ; phone call with client regarding ██████████ ; draft email to G. Munroe and Matthew B. George regarding client facts; factual research regarding ██████████ | 4.7 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,716 |
| 3/28/2014 | Revise Consolidated Complaint; confer with team regarding same | 8.1 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $4,820 |
| 3/28/2014 | Receive and review Adobes initial disclosures; receive and review emails from team regarding EULAs and project to collect essential contract terms from team; analyze and respond to same | 1.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $818 |
| 3/29/2014 | Complete class allegations and revise intro for Consolidated Complaint, e-mail to team regarding same | 2.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,666 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 3/31/2014 | Draft email to co-counsel regarding [redacted] research project for consolidated complaint; meeting with Matthew B. George regarding [redacted]; review consolidated complaint; phone call with Pritzker office regarding [redacted] for consolidated complaint | 3.7 | Girard Gibbs | Caitlyn D. Finley | Associate | $365 | $1,351 |
| 3/31/2014 | Review and revise complaint, confer with team re same | 1.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $904 |
| 3/31/2014 | Calls with Matthew B. George and Caitlyn D. Finley regarding Adobe complaint, further review of complaint; review E. Gibbs edits and comments to complaint, confer with team regarding same | 2.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,309 |
| 3/31/2014 | Receive and review draft amended complaint and confer with Caitlyn D. Finley regarding same; review EHG changes to same; conference with team regarding strategy and revisions to same; discuss [redacted] issues and review draft email to team regarding [redacted]; draft email with co-counsel regarding [redacted]; draft injunctive and declaratory relief sections of complaint and make revisions based on other plaintiff information; circulate draft of consolidated complaint to same | 6.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $3,270 |
| 3/31/2014 | Review revised consolidated complaint; email communications with A. Levitt re same | 0.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $165 |
| 3/31/2014 | T/C with lead counsel (MGeorge) re status of [redacted]; confer DVelton re same. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 4/1/2014 | Researched [redacted] and [redacted] and [redacted] for filing amended complaint. | 2.7 | Blood Hurst & O'Reardon | Jennifer MacPherson | Project Attorney | $410 | $1,107 |
| 4/1/2014 | Conference with [redacted] analysis | 0.2 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $139 |
| 4/1/2014 | Added [redacted] to spreadsheet. | 5.8 | Boucher LLP | Nic Underhil | Paralegal | $185 | $1,073 |
| 4/1/2014 | Review/respond to emails with co-counsel and Nic and Soheil re: project [redacted]) | 1.0 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $625 |
| 4/1/2014 | Review [redacted] and discuss Adobe draft complaint with team | 0.7 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $417 |
| 4/1/2014 | Telephone conference with Friedmans office re [redacted]; receive and review recent decision in [redacted]; and review emails from Pritzkers office regarding Plaintiff McGlynn facts for consolidated complaint; email with team regarding follow up on [redacted] project; telephone conference with Levitts office regarding consolidated complaint theories | 1.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $981 |
| 4/1/2014 | Review amended consolidated complaint draft; correspondence with co-counsel; discuss with K. O Suillebahin | 2.1 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $1,575 |
| 4/1/2014 | Communications with A. Levitt re draft complaint; revise complaint and email communications with co-counsel M. George | 3.6 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,980 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 4/1/2014 | Research ███████████ in preparation for conf call with plaintiffs' counsel regarding draft consolidated amended complaint; review/edit draft consolidated amended complaint and confer with client (AMcGlynn) regarding ███ | 2.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $1,688 |
| 4/2/2014 | Researched contracts for Adobe desktop products and pulled language for select provisions and input into chart for filing amended complaint. | 3.1 | Blood Hurst & O'Reardon | Jennifer MacPherson | Project Attorney | $410 | $1,271 |
| 4/2/2014 | Telephone conference with co-counsel regarding complaint; Further revise complaint; Research ██████ | 3.5 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $2,433 |
| 4/2/2014 | Worked on ███████████. Extracted data from PDF's and pasted it into spreadsheet. | 4.5 | Boucher LLP | Nic Underhil | Paralegal | $185 | $833 |
| 4/2/2014 | Call with team re: consolidated complaint and allegations therein. | 0.6 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $375 |
| 4/2/2014 | Emails with client. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 4/2/2014 | Review portion of ███████████ for accuracy. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 4/2/2014 | Review/respond to emails with client; revise consolidated complaint. | 0.8 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $500 |
| 4/2/2014 | Review emails from co-counsel regarding proposed consolidated complaint; research and confer with team regarding same | 1.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $714 |
| 4/2/2014 | Prepare for and attend team call with executive committee regarding consolidated complaint; discuss theories in same; emails with exec committee members regarding plaintiff allegations and questions about complaint; conference with Caitlyn D. Finley regarding same; email with Tim Blood regarding ███████████ to add to complaint; review proposed insert from Tims office regarding same; email confer with team regarding same | 1.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $981 |
| 4/2/2014 | Participate in conference call re draft amended consolidated complaint; follow up correspondence with K. O Suilleabhain re same; review notes relating thereto | 1.2 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $900 |
| 4/2/2014 | Telephone conference with plaintiffs' counsel re consolidated complaint and issues re ██████; review case law related to same; email communications with A. Levitt re same; email communications with M. George re ██████ | 0.6 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $330 |
| 4/2/2014 | At request of lead counsel: further research ███████████ in preparation for conf call with plaintiffs' counsel regarding draft consolidated amended complaint; review/edit draft consolidated amended complaint; confer with plaintiffs' counsel regarding draft complaint and status/strategy. | 1.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $945 |
| 4/2/2014 | At request of lead counsel: review work product from co-counsel (DVelton, Blair Pickus) regarding ███████████ | 1.3 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $878 |
| 4/3/2014 | Researched ███████████ for filing amended complaint. | 3.5 | Blood Hurst & O'Reardon | Jennifer MacPherson | Project Attorney | $410 | $1,435 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 4/3/2014 | Telephone conference with co-counsel regarding amended complaint; Follow up regarding client review and approval | 0.7 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $487 |
| 4/3/2014 | Calls with, review/respond to emails with, client and with Shawn, re: ███ | 0.7 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $438 |
| 4/3/2014 | Participate in call with co-counsel re: legal theories of consolidated complaint. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 4/3/2014 | Prepare for and attend second team call regarding potential additional claims and remaining issues to finalize theories and complaint; receive and review comments and proposed edits on the brief from various exec committee members and include same; revise and include insert on ███████; confer with Caitlyn D. Finley regarding next steps for same; circulate revised draft to team for review | 3.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,908 |
| 4/3/2014 | Review complaint; participate in strategy call; follow up with K. O Suilleabhain re same | 0.7 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $525 |
| 4/3/2014 | Telephone conference with plaintiffs' counsel re revision of consolidated complaint; email communications with A. Levitt re same; revise complaint and email communications with M. George | 0.6 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $330 |
| 4/3/2014 | At request of lead counsel (MGeorge): review/edit draft consolidated amended complaint; confer client (AMcGlynn) regarding ████████; review ██████ | 1.1 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $743 |
| 4/3/2014 | At request of lead counsel: review/analyze draft consolidated amended complaint; perform legal research related to ████████ and ██████ | 1.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $810 |
| 4/3/2014 | Attend conference call with lead counsel (MGeorge) and plaintiffs' steering committee to discuss status/strategy related to claims asserted in consolidated amended complaint. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 4/3/2014 | Review and reply to Emails re amended complaint; conference call re same | 1.0 | Whitfield Bryson & Mason | Gary E. Mason | Partner | $775 | $775 |
| 4/7/2014 | Review of client documentation of ████████ or purposes of supporting the consolidated amended complaint and as evidence of ██████ | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 4/9/2014 | Review CMC transcript and email Caitlyn D. Finley regarding coming up with time review protocol | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 4/15/2014 | E-mail with Levitt's office regarding ADR forms | 0.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $109 |
| 4/15/2014 | Review local rules re ADR requirements; telephone call and email communications with Girard Gibbs re filing of ADR form and joint filing requirements; email communications with paralegal R. Wittman re same | 0.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $165 |
| 4/16/2014 | File ADR form | 0.2 | Grant & Eisenhofer | Ronald E. Wittman | Paralegal | $200 | $40 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 4/18/2014 | E-mail with A. J. De Bartolomeo regarding obtaining time and expense reporting protocols; review same for implementation in our case | 1.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $545 |
| 5/6/2014 | Review rules on removing counsel; prepare notice of removal of counsel; confer with MBG re same. | 0.8 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $292 |
| 5/8/2014 | call with GDG about withdrawal and follow up about same | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 5/13/2014 | Review court transcript of CMC hearing to determine time record review protocol; confer with Navneet K. Mattu regarding drafting of spreadsheet for tracking firm time; draft email to exec committee regarding protocol | 1.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $981 |
| 5/13/2014 | Meeting with M. George to discuss created an Adobe Class Counsel Tracking spreadsheet; created Adobe Class Counsel Tracking spreadsheet and revised with M. George edits | 0.9 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $171 |
| 5/13/2014 | Correspondence with co-counsel re various open issues; discuss with K. O Suilleabhain | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 5/16/2014 | Review/consider email from lead counsel re: time reports; email office management re: requests for initial and monthly time reports and timing for same; exchange emails with lead counsel re: details for reports. | 0.6 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $375 |
| 5/16/2014 | Review and comment on time protocol | 0.1 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $70 |
| 5/16/2014 | Revise and distribute time reporting protocol to executive committee | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 5/17/2014 | Correspondence w/co-counsel and K. O Suilleabhain re current status and related issues | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 5/20/2014 | Review time reports and email with team/discuss with team. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 5/21/2014 | Discussion re: time reports with Olivia; review reports and forward same to lead counsel for review. | 0.4 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $250 |
| 5/21/2014 | Download and review motion to dismiss papers; review briefing and hearing schedule per Court's order. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 5/21/2014 | Review correspondence re filing and time collection. Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 5/21/2014 | Review motion to dismiss, confer with MBG re same | 0.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $209 |
| 5/21/2014 | Receive and conduct initial review of Motion to Dismiss email team regarding same | 1.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $545 |
| 5/21/2014 | Meeting with M. George and J. Roaquin to discuss Adobe Counsel Time Tracking spreadsheet | 0.2 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $38 |
| 5/21/2014 | Receive and begin reviewing motion to dismiss; correspondence with co-counsel re same; follow up with K. O Suilleabhain on procedural issues | 0.6 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $450 |
| 5/22/2014 | Draft and review emails with lead counsel re: motion to dismiss. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 5/22/2014 | Forward copy of motion to dismiss to client with ████████████; review client's response. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 5/22/2014 | Prepare for and attend executive committee call; confer with E. Gibbs regarding strategy for response to Motion to Dismiss | 0.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $436 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 5/22/2014 | Continue reviewing motion to dismiss; discuss with K. O Suilleabhain; correspondence with co-counsel | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 5/22/2014 | Weekly call with Matt George of Girard Gibbs; discussed call for next week at which time will give out assignments re. MTD | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 5/27/2014 | review brief, c/w MBG and GAM re preparing opposition, argument strategy, assigning work | 1.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,251 |
| 5/27/2014 | Call with E. Gibbs regarding motion to dismiss; review and analysis of motion to dismiss. | 2.3 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,369 |
| 5/28/2014 | review GAM email, outline work assignments | 0.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $278 |
| 5/28/2014 | Research and outline brief; extensive research on ████ analyze and confer w/ E. Gibbs re additional research and briefing assistance | 9.5 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $5,653 |
| 5/28/2014 | Read/analyze defendant's motion to dismiss and review ████ in preparation for 5/29 team strategy call. | 1.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $945 |
| 5/29/2014 | reviewed motion to dismiss and correspondence w/co-counsel regarding ████ | 0.5 | Blood Hurst & O'Reardon | Paula M. Roach | Associate | $410 | $205 |
| 5/29/2014 | Participate in team call to discuss motion to dismiss and co- counsel assignments; review/respond to emails with Tim Blood re: assignment on ████ | 0.6 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $375 |
| 5/29/2014 | prepare for and c/w MBG re group call, participate in group call, c/w GAM re preparing opposition brief | 0.6 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $417 |
| 5/29/2014 | Work on Opposition to Motion to dismiss | 8.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $5,236 |
| 5/29/2014 | Team Call with Eric Gibbs and Matt George (Girard Gibbs)re. MTD deadlines and assignments that will be given; update to E.Pritzker who was at JPML panel hearing | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 5/29/2014 | Analysis of motion to dismiss in preparation for Team Call today and anticipated research assignments; calendaring of deadlines | 0.6 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $330 |
| 5/29/2014 | Review and edits to time reports required by co-counsel for accuracy | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 5/29/2014 | Attempted to call into to team strategy call; confer lead counsel (MGeorge) and BCaracuzzo re status/strategy. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 5/29/2014 | Reviewed and prepared time reports for the periods from inception through date of filing of complaint and from date of filing of complaint through April 2014 for time reporting to lead counsel; conferred BCaracuzzo regarding same | 2.0 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $850 |
| 5/29/2014 | Conference call with co-counsel and BCaracuzzo regarding strategy and task allocation regarding plaintiffs' response to defendant's motion to dismiss | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 5/29/2014 | Continued to review and analyze Defendant's Motion to Dismiss in preparation for today's call with co-counsel; performed Lexis research regarding ████ | 0.6 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $255 |
| 5/29/2014 | Review RJN and related emails | 1.0 | Whitfield Bryson & Mason | Gary E. Mason | Partner | $775 | $775 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 5/30/2014 | follow up with PMR about MTD opposition sections | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 5/30/2014 | Review/respond to emails with Tim Blood's associates re: assignment for opposition to motion to dismiss; review/consider [redacted] | 0.4 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $250 |
| 5/30/2014 | Research and draft Opposition to Motion to dismiss | 9.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $5,593 |
| 5/30/2014 | Research regarding [redacted] | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 5/30/2014 | Continued to prepare time reports from inception through date of filing and from date of filing through April 2014 for purposes of time reporting to lead counsel | 0.5 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $213 |
| 6/2/2014 | Draft [redacted] for oppo to MTD | 1.5 | Blood Hurst & O'Reardon | Paula M. Roach | Associate | $410 | $615 |
| 6/2/2014 | Reviewed complaint, defendant's motion to dismiss, specifically [redacted]. Began reviewing [redacted] | 6.0 | Boucher LLP | Priscilla Szeto | Law Clerk | $185 | $1,110 |
| 6/2/2014 | Review/discuss assignment for opposition to motion to dismiss with Priscilla; compile and email materials with assignment to her. | 0.4 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $250 |
| 6/2/2014 | Research and draft Opposition to Motion to Dismiss | 8.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $5,236 |
| 6/2/2014 | Conferred with E.Pritzker regarding research assignment from co-leads, D's arguments re: [redacted] | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 6/2/2014 | Research of issues re: D's motion to dismiss [redacted] as assigned by lead counsel Girard Gibbs (Matt George) | 5.0 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $2,750 |
| 6/2/2014 | Confer BCaracuzzo regarding research assignment from co-counsel, defendant's arguments re [redacted] | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 6/2/2014 | Review time/expense reports submitted by Dan Velton, Kevin Allen; correspondence to co-counsel regarding need to split time in two parts and for billing rate info. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 6/2/2014 | Review co-counsel D.Velton and K. Allen's time reports from inception through April 2014 for purposes of preparing time reports at request of lead counsel | 0.6 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $255 |
| 6/2/2014 | Review co-counsel D.Velton and K. Allen's time reports in May as well as PRITZKER LAW's time for May for purposes of preparing time reports at request of lead counsel | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 6/3/2014 | Draft [redacted] for oppo to mtd | 3.0 | Blood Hurst & O'Reardon | Paula M. Roach | Associate | $410 | $1,230 |
| 6/3/2014 | Revise opposition to motion to dismiss; Conference with P. Roach regarding same. | 0.7 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $487 |
| 6/3/2014 | Did additional research, finished [redacted] and completed Memorandum - [redacted]. | 6.5 | Boucher LLP | Priscilla Szeto | Law Clerk | $185 | $1,203 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 6/3/2014 | Research and draft Opposition to Motion to Dismiss; emails and discussions with team re [redacted] | 10.6 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $6,307 |
| 6/3/2014 | Conferred with M. George regarding Adobe case; reviewed factual research on [redacted] | 7.0 | Girard Gibbs | Kathryn C. Schultz | Law Clerk | $200 | $1,400 |
| 6/3/2014 | Exchange emails with G. Munroe regarding [redacted] and conference with K. Schulz regarding working on same; exchange emails with EC member Mason regarding [redacted]; review [redacted] and research findings on same to prepare for Opposition to Motion to Dismiss | 1.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $981 |
| 6/3/2014 | Further analysis, research and response to questions posed by E.Pritzker regarding [redacted] research assigned by Matt George | 0.7 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $385 |
| 6/3/2014 | At request of lead counsel: review/finalize time and expense reports; obtain time and expense reports from co-counsel (DVelton, SWilliams). | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 6/3/2014 | Attention to [redacted] | 0.5 | Whitfield Bryson & Mason | Gary E. Mason | Partner | $775 | $388 |
| 6/4/2014 | Review co-counsel's drafted sections to opposition to Defendant's motion to dismiss [redacted]); review Priscilla's analysis of [redacted] and argument re: [redacted]; draft opposition and incorporate section [redacted] | 3.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $2,000 |
| 6/4/2014 | Draft Opposition to Motion to Dismiss | 10.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $6,069 |
| 6/4/2014 | Continued factual research on [redacted], conducted factual research [redacted], read the complaint filed | 4.7 | Girard Gibbs | Kathryn C. Schultz | Law Clerk | $200 | $940 |
| 6/5/2014 | Review/consider/approve revision to draft insert to opposition to motion to dismiss; forward to lead counsel. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 6/5/2014 | Work on Opposition to Motion to Dismiss | 3.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,904 |
| 6/5/2014 | Team call regarding motion to dismiss opposition; answer G. Munroe questions on [redacted] | 0.3 | Girard Gibbs | Kathryn C. Schultz | Law Clerk | $200 | $60 |
| 6/5/2014 | Prepare for and attend team call regarding Opposition to Motion to Dismiss; follow-up emails with team members regarding assignments and questions about same; review emails from G. Munroe regarding arguments for brief and analyze and respond to same; review work product on [redacted] from K. Schulz and confer regarding same | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 6/5/2014 | Correspondence with co-counsel re opposition to motion to dismiss and research issues; discuss with K. O Suilleabhain; follow up re same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 6/5/2014 | Analyze [REDACTED]; communications with paralegal R. Wittman re docket tracking; review motion to dismiss; call with M. George and co-counsel re case status and status of response in opposition to motion to dismiss | 5.4 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,970 |
| 6/5/2014 | Reviewed and finalized time report for May for monthly time reporting purposes | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 6/6/2014 | Draft Opposition to Motion to Dismiss; emails with team re questions | 11.5 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $6,843 |
| 6/6/2014 | Called plaintiff Halpain with M. George to [REDACTED] | 0.5 | Girard Gibbs | Kathryn C. Schultz | Law Clerk | $200 | $100 |
| 6/6/2014 | Telephone conference with plaintiff Halpain regarding [REDACTED]; telephone conference with exec committee member Cate O. regarding research into [REDACTED] | 1.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $545 |
| 6/6/2014 | Analyze case opinions on [REDACTED]; draft related portion to response in opposition to motion to dismiss; telephone conference with co-counsel M. George re same; coordination of time entry reporting to Girard Gibbs | 5.6 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $3,080 |
| 6/6/2014 | At the direction of lead counsel: review/analyze BC research on issue of [REDACTED]; conduct research on [REDACTED]; draft research memorandum for lead counsel | 5.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $3,645 |
| 6/7/2014 | Draft Opposition to Motion to Dismiss; review research memos and correspondence re same | 12.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $7,259 |
| 6/8/2014 | Review draft sections of brief, calls with co-counsel re same | 0.9 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $626 |
| 6/8/2014 | Draft Opposition to Motion to Dismiss; review research memos re same, review and analyze [REDACTED] and emails with team re same | 14.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $8,806 |
| 6/8/2014 | Email with executive committee regarding status of assignments | 0.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $109 |
| 6/8/2014 | Review and revise brief section of response to draft motion to dismiss; correspondence with K. O Suilleabhain re same; correspondence with co-counsel relating thereto | 2.2 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $1,650 |
| 6/9/2014 | edits to oppo to mtd section | 1.5 | Blood Hurst & O'Reardon | Paula M. Roach | Associate | $410 | $615 |
| 6/9/2014 | Work on opposition to motion to dismiss; Telephone conference with M. George; Conferences with P. Roach | 2.0 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $1,390 |
| 6/9/2014 | Review and edit opposition to Motion to Dismiss, call with Tim Blood re same, confer with GG team re completing briefing | 1.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,251 |
| 6/9/2014 | Complete draft of Motion to Dismiss opp; review and analyze [REDACTED] from T. Blood, emails with team re same | 5.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $3,451 |
| 6/9/2014 | Revising draft of [REDACTED] and conducting legal research for revision. | 3.0 | Girard Gibbs | Kathryn C. Schultz | Law Clerk | $200 | $600 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 6/9/2014 | Confer with G. Munroe regarding [REDACTED] revisions and K. Schultz regarding same; review draft section from T. Blood and S. Bhujwala; merge into master draft from G. Munroe; circulate draft of opposition brief to team; review K. Schultz research email memorandum on [REDACTED]; telephone conference with S. Bhujwala; regarding [REDACTED] | 1.4 | Girard Gibbs | Matthew B. George | Partner | $545 | $763 |
| 6/9/2014 | Receive and begin reviewing combined draft response to motion to dismiss; correspondence with K. O Suilleabhain re same | 1.5 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $1,125 |
| 6/9/2014 | Review draft of response to motion to dismiss; email communications with A. Levitt re same | 1.6 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $880 |
| 6/10/2014 | Reviewed entire opposition draft. Highlighted relevant case cites. Fixed citations. Final review with notes on areas that neeed improvement. | 5.8 | Boucher LLP | Priscilla Szeto | Law Clerk | $185 | $1,073 |
| 6/10/2014 | Review Priscilla's redlined edits to opposition to motion to dismiss and make minor redlined edits; email to lead counsel. | 0.4 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $250 |
| 6/10/2014 | Revise Motion to Dismiss Opp, [REDACTED], and [REDACTED] emails with team re same | 4.5 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $2,678 |
| 6/10/2014 | Finished [REDACTED]. | 1.0 | Girard Gibbs | Kathryn C. Schultz | Law Clerk | $200 | $200 |
| 6/10/2014 | Email with G. Munroe and S. Bhujwalas office regarding cites to brief; review and revise draft of [REDACTED] and conduct legal research to find [REDACTED]; circulate draft to G. Munroe for review; confer with G. Munroe regarding finalizing brief and citations; telephone conference with E. Pritzker regarding comments on brief; review combined research [REDACTED]s; confer with K. Schultz regarding same; email regarding additions/changes to same; review for drafting Request for Judicial Notice | 3.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,744 |
| 6/10/2014 | Review close-to-final iteration of response to MTD; correspondence with K. O Suilleabhain re same | 1.0 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $750 |
| 6/11/2014 | Proofread Opposition to Motion to Dismiss | 1.3 | Girard Gibbs | Kathryn C. Schultz | Law Clerk | $200 | $260 |
| 6/11/2014 | Review final draft of brief from G. Munroe; review G. Munroe revisions to Request for Judicial Notice and finalize same; review and finalize proposed order regarding same; review tables and conduct final proofread; merge final edits with K. Schultz final edits and finalize same for filing; email executive committee regarding same | 2.6 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,417 |
| 6/11/2014 | Email communications with paralegal R. Wittman and Accounting re compilation of time entries for reporting to Court | 0.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $110 |
| 6/11/2014 | Complete time-entry compilation project for reporting to Court | 0.8 | Grant & Eisenhofer | Ronald E. Wittman | Paralegal | $200 | $160 |
| 6/12/2014 | Compile and email copies of Plaintiffs' opposition papers to motion to dismiss to client. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 6/12/2014 | Draft email to client regarding [REDACTED] | 0.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $109 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 7/7/2014 | Reviewed June time entries for monthly time reporting purpose; ; Emailed to co-counsel re June time reports | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 7/9/2014 | Receive, review, and analyze adobe reply in support of motion to dismiss; Send reply brief to lead plaintiff; email same | 2.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,090 |
| 7/10/2014 | Confer with MBG re staffing and motion to dismiss | 0.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $139 |
| 7/10/2014 | Draft email to executive committee regarding status of weekly calls and time reporting submissions | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 7/14/2014 | Reviewed and prepared time reports for June 2014 | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 7/24/2014 | Research/review draft objection to Adobe's RJN. Began reviewing all necessary documents: the exhibits Adobe is asking to be judicially noticed, the reply brief in support of D's MTD, the P's opposition, P's consolidated complaint, and the RJN. Began reviewing ██████ | 4.1 | Boucher LLP | Priscilla Szeto | Law Clerk | $185 | $759 |
| 7/24/2014 | Discuss RJN review assignment with Priscilla and compile forward materials for her review (reply, RJN, exhibits, sample opp to RJN). | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 7/25/2014 | Completed my review of ██████ Wrote a majority of the objection, completed the ██████ | 3.0 | Boucher LLP | Priscilla Szeto | Law Clerk | $185 | $555 |
| 7/25/2014 | ██████ time, calendar follow-up with M. George re: same | 0.1 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $22 |
| 7/25/2014 | Review time records of GG and executive committee firms for time reporting protocol | 5.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $2,725 |
| 7/28/2014 | Finished reviewing ██████ nd completed the argument portion of the objection. fixed the introduction as well. | 1.0 | Boucher LLP | Priscilla Szeto | Law Clerk | $185 | $185 |
| 7/28/2014 | Review/consider memo re: ██████ | 0.4 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $250 |
| 7/29/2014 | Pull and finalize time reports for M. George, email team re: same | 0.6 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $132 |
| 7/31/2014 | Review time reporting status sheet and confer with J. Roaquin regarding next steps regarding same; review G. Munroe time report; draft email to executive committee members behind on time reporting issues | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 8/7/2014 | Scan and send time report along with response to RJN to Matthew George. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 8/8/2014 | Email opposing counsel regarding status of CMC statement; email executive committee team members regarding updated time records | 0.1 | Girard Gibbs | Matthew B. George | Partner | $545 | $55 |
| 8/11/2014 | Confer with MBG, prepare for hearing | 0.6 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $417 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 8/11/2014 | Telephone conference with E. Gibbs regarding motion to dismiss hearing and strategy for same; review co-counsel time for time reporting protocol; email with co-counsel regarding adjustments to same | 1.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $818 |
| 8/12/2014 | Generate time reports for review | 0.4 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $88 |
| 8/12/2014 | Receive and review draft of CMC statement from opposing counsel; draft plaintiff sections for same; add ███████████ circulate draft to E. Gibbs | 3.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,799 |
| 8/13/2014 | Review/respond to group emails, review draft CMC statement. | 0.4 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $250 |
| 8/13/2014 | Receive and review E. Gibbs comments and edits to CMC statement; conduct additional review and edit of same; confer with E. Gibbs regarding coverage of Motion to Dismiss hearing and strategy for handling of same; draft email to executive committee team regarding same; draft email to opposing counsel regarding same; continue review of executive committee time records and email executive committee members regarding issues on same | 2.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,254 |
| 8/14/2014 | Begin review of complaint and motion to dismiss briefing; ████████████ for hearing; ██████████████ for hearing preparation; email and telephone conference with executive committee team members and opposing counsel regarding CMC statement and review final version and approve for filing | 6.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $3,270 |
| 8/17/2014 | Continue reviewing briefing and begin review of █████████ to prepare for hearing; prepare ████████████ ██████; email team regarding follow up research issues on same | 4.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $2,453 |
| 8/18/2014 | Review email from lead counsel; draft correspondence to client ████ ████████ | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 8/18/2014 | Continue review of █████████ to prepare for hearing; multiple conferences with A. Tveit to discuss assistance with preparing for same and drafting ██████████████; draft ██████████████; draft email to G. Munroe regarding list of questions for strategy meeting on Tuesday; email executive committee members regarding updated client facts and confer with N. Mattu regarding additional research into ████████████ | 10.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $5,723 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 8/18/2014 | Meeting with M. George and A. Tveit to discuss projects in preparation for 8/21/2014 hearing. Researched ████████████ ████████████ in preparation for 8/21/2014 hearing (1.0) Created table of ████████████ . Searched for ████████████ | 3.3 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $627 |
| 8/18/2014 | Email communications with plaintiff and A. Levitt re ████████████ ████████████ | 0.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $165 |
| 8/19/2014 | Review/consider client's thoughts on ████████████ ; review opposition; provide response; review email from lead counsel and notice from court continuing hearing on motion to dismiss and status conference. | 0.8 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $500 |
| 8/19/2014 | Continue preparations for hearing on Motion to Dismiss; focus on ████████████ and review ████████████ ; conference with A. Tveit regarding research and memo/case summaries of same; continue drafting a ████████████ ; email with co-counsel regarding client ████████████ ; confer with N. Mattu regarding ████████████ research; receive and review court order moving hearing and confer with E. Gibbs regarding same and email team regarding same | 3.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $2,071 |
| 8/19/2014 | Reviewed all potential clients inquires and inquiries from retained clients for ████████████ ; Researched ████████████ | 3.0 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $570 |
| 8/22/2014 | Email communications with plaintiff and with co-counsel re ████████████ | 0.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $110 |
| 8/26/2014 | Receive and review factual research memos from N. Mattu on ████████████ : ████████████ , | 1.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $818 |
| 8/26/2014 | Completed compiling research for M. George on ████████████ | 0.8 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $152 |
| 9/2/2014 | Review docket per EHG request | 0.1 | Girard Gibbs | Rachel A. Naor | Associate | $365 | $37 |
| 9/3/2014 | Receive and review emails from court and opposing counsel regarding filing updated CMC statement | 0.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $109 |
| 9/4/2014 | review today's MTD order and follow up with T Blood and Matt G about same | 0.5 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $255 |
| 9/4/2014 | Review and analyze opinion on motion to dismiss | 1.0 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $695 |
| 9/4/2014 | Analyze order on Motion to Dismiss, emails with team re same | 1.6 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $952 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 9/4/2014 | Exchange emails with opposing counsel regarding status of CMC statement; Receive, review and analyze order on motion to dismiss; exchange emails with E. Gibbs regarding next steps for same | 2.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,526 |
| 9/4/2014 | Review of court's order on def's motion to dismiss | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 9/4/2014 | Status Conf Call With Co-Csl (DVelton, KAllen) to discuss MTD and status/strategy moving forward. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 9/5/2014 | Review schedule and email with lead counsel re: next week's CMC. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 9/5/2014 | Review court's order, develop case management plan | 1.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $973 |
| 9/5/2014 | Call with EHG re Motion to Dismiss order, staffing and strategy for discovery | 0.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $476 |
| 9/5/2014 | Confer with N. Mattu regarding research into ███████████████████████; review memo regarding same; exchange emails with Adobe regarding draft CMC statement; begin drafting plaintiff sections for same; email with executive committee member N. Bhujwala regarding status of CMC | 1.6 | Girard Gibbs | Matthew B. George | Partner | $545 | $872 |
| 9/5/2014 | Researched ███████████ and ██████████████ | 0.5 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $95 |
| 9/5/2014 | Receive and begin reviewing ruling on motion to dismiss; correspondence with co-counsel and J. Eisenhofer re same | 0.5 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $375 |
| 9/5/2014 | Conferred with E.Pritzker and S.Yamamoto with co-counsel D.Velton and K.Allen regarding court order on mtn to dismiss, expert C.O'Rourke, strategy and next steps | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 9/5/2014 | Review/analyze order on MTD; confer co-lead counsel re status/strategy. | 1.0 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $675 |
| 9/5/2014 | T/c with co-counsel (D.Velton and K.Allen), E.Pritzker and B.Caracuzzo regarding Judge's Order re Motion to dismiss, strategy and next steps | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 9/6/2014 | Review and analyze Adobe draft of CMC; email with E. Gibbs regarding next steps for same | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 9/7/2014 | Review and revise CMC statement, confer with MBG re same | 0.9 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $626 |
| 9/7/2014 | Make revisions to draft CMC statement and insert plaintiff sections; draft email to E. Gibbs regarding same; review E. Gibbs questions and comments and incorporate same; make further revisions and email draft back to opposing counsel; draft email update to executive committee team regarding same | 2.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,199 |
| 9/7/2014 | Email communications with A. Levitt re re-pleading issues in light of motion to dismiss ruling and ██████████████; review past correspondence with co-counsel re same | 0.4 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $220 |
| 9/8/2014 | Review CMC transcript and revised CMC, confer with MBG re same, prepare for conference, confer with Adam Levitt re status of pleading | 1.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,251 |
| 9/8/2014 | Review proposed scheduling order; emails re call on class cert strategy, analysis re class cert | 0.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $476 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 9/8/2014 | Generate time and lodestar reports for review | 0.5 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $110 |
| 9/8/2014 | Receive and review revised draft of CMC statement from Adobe; make final revisions to same and confer with E. Gibbs regarding scheduling issues; review tentative CMC order from court and confer with E. Gibbs regarding same; email executive committee team regarding same; begin drafting list of action items needed to be done including ███████████ █████████ email list of action items to E. Gibbs; email with E. Pritzker and T. Friedman regarding ███████████; email with opposing counsel regarding response to tentative order | 3.4 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,853 |
| 9/8/2014 | Continue reviewing ruling on motion to dismiss; correspondence with co-counsel re same; discuss with K. O Suilleabhain; teleconference with Eric Gibbs; conduct research re same; review proposed case management order; review final CMO; follow up correspondence with co-counsel relating thereto | 1.5 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $1,125 |
| 9/8/2014 | Review ruling on motion to dismiss; correspondence with A. Levitt re potential need for re-pleading; review case file | 1.9 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,045 |
| 9/8/2014 | Conferred with co-counsel and E.Pritzker regarding ███████████ ████ | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 9/8/2014 | At the request of lead counsel: in accordance with court's proposed CMO, draft voluntary dismissal pursuant to Rule 41 for plaintiffs Heimlich and Hosino; circulate same to interim lead counsel for approval. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 9/8/2014 | Confer co-counsel (KAllen) regarding court's proposal to dismiss/withdraw co-counsel's client (Heimlich) from CAC; confer BCaracuzzo regarding preparation of ███████████████ | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 9/8/2014 | Review/analyze CMC statement and court order regarding same: confer with co-counsel regarding court's proposed class certification schedule. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 9/8/2014 | Review of Case Management Order and calendared answer and class certification dates | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 9/9/2014 | Review Court's notices re: entry of case management order with deadlines. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 9/9/2014 | Review complaint, motion to dismiss order and briefing papers, and began drafting document requests. | 3.8 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $1,387 |
| 9/9/2014 | Review draft of joint notice to court from opposing counsel and confer with E. Gibbs regarding same; email with opposing counsel regarding same; receive and review court scheduling order and confer with E. Gibbs regarding same | 1.4 | Girard Gibbs | Matthew B. George | Partner | $545 | $763 |
| 9/10/2014 | Review/respond to email re: assignment for depo setting; review initial disclosures. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 9/10/2014 | Confer with MBG and Linh and GAM re class certification and related discovery strategy; confer with MBG and Linh re discrete discovery projects and assignments | 1.0 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $695 |
| 9/10/2014 | Call on class cert strategy; analysis of complaint and case law in prep for call; review CMC statement for anticipated defenses | 2.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,666 |
| 9/10/2014 | Review MBG question re ███████████████; analyze and draft response | 0.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $476 |
| 9/10/2014 | Finished drafting document requests, researched ██████████████████, conferred with M. George on document requests and made additional edits to document requests accordingly, participated in call with G. Munroe, E. Gibbs, and M. George to discuss scope and strategy for document requests, and reviewed plaintiff and defendants initial disclosures. | 2.8 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $1,022 |
| 9/10/2014 | Prepare for and attend strategy call with E. Gibbs, G. Munroe and L. Vuong regarding class cert and discovery strategy; follow-up meeting with E. Gibbs and L. Vuong to discuss initial discovery and research work assignments; draft emails and telephone conference with executive committee members regarding assignments; draft email update to executive committee regarding next steps for discovery and case management meeting; begin review and revisions to L. Vuong draft of document requests; email team regarding potential work assignments and to-dos; review draft protective order from T. Blood and review court template regarding same; analyze ████████ ████████████ and revise court template for Adobe litigation; circulate draft to opposing counsel | 6.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $3,543 |
| 9/10/2014 | Conferred (x3) with Matt George of Girard Gibbs re. assignment related to expert and discovery requests; conferred with expert C.O'Rourke (x3) and E.Pritzker re. same | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 9/10/2014 | Conferred with BCaracuzzo and co-lead counsel (MGeorge) re: draft disco requests. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 9/11/2014 | Met and discussed with M. George edits to make for document requests. | 0.2 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $73 |
| 9/11/2014 | Continue revising draft RFPs; review complaint regarding allegations in same; begin review and re-organization of edits to same; confer with L. Vuong regarding same; circulate draft to co-counsel for expert consideration and review; email with N. Bhujwala regarding deposition strategy | 5.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $2,725 |
| 9/11/2014 | Follow up on ████████████ issues; correspondence with co-counsel re same; correspondence with John Kairis and Kate O Suilleabhain relating thereto | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 9/12/2014 | Research, consider, and draft Rule 30(b)(6) notice of deposition with suggested categories of testimony; compile list of potential custodians whose e mails we may seek; review/respond to emails with lead counsel; research ████████████ | 6.4 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $4,000 |
| 9/12/2014 | Met and conferred with M. George, expert, and other plaintiffs' counsel by teleconference to discuss document requests and obtain ████████ from expert, edited and consolidated document requests after call to incorporate changes suggested by counsel and reduce number of requests. | 3.6 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $1,314 |
| 9/12/2014 | Prepare for and attend telephone conference with expert regarding ████████ ████████; post-call meeting with L. Vuong, E. Pritzker and B. Carcaruzzo, confer with E. Gibbs regarding discovery strategy and confer with L. Vuong regarding further revisions to requests; review email from N. Bhujwala regarding initial deposition and discovery strategy and analyze and respond to same; review further draft of RFPs and continue to revise same | 2.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,526 |
| 9/12/2014 | Follow up on status of ████████████; correspondence with John Kairis and K. O Suilleabhain re same | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 9/12/2014 | Phone and email correspondence with Todd Friedman and Suren Weerasuria re factual research; preliminary review of ████████ | 1.0 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $550 |
| 9/12/2014 | Conferred with expert Chris O'Rourke along with lead counsel Matt George and Lin with E.Pritzker for ████████ | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 9/12/2014 | Conferred with Matt George and Lin of Girard Gibbs with E.Pritzker re. RFPs, potential edits, strategy, strategy for depositions, meet and confer, and possible use of ████████ | 0.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $275 |
| 9/12/2014 | Review of draft proposed RFP drafted and circulated by Matt George (GG) for purposes of editing and in prep for call with Expert O'Rourke re. same | 0.4 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $220 |
| 9/12/2014 | At request of lead counsel: further strategy conference with lead counsel (MGeorge) and BCaracuzzo regarding draft RFPs, potential edits/revisions to same; deposition protocol and strategy; rule 26(f) disclosures and proceedings to ensure full knowledge of source/location of relevant witnesses and information. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 9/12/2014 | Prepare for/confer with co-lead counsel (MGeorge) and expert (CO'Rourke) to discuss proposed set of RFPs directed to ████████. | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 9/13/2014 | Research sources for ████████ | 5.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,915 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 9/15/2014 | Research ██████████; email lead counsel re: same. | 1.7 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $1,063 |
| 9/15/2014 | Discuss ESI and discovery strategy with GAM, review RPDs re same. | 1.2 | Girard Gibbs | Dylan Hughes | Partner | $610 | $732 |
| 9/15/2014 | Review draft discovery, emails with MBG re same | 0.5 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $298 |
| 9/15/2014 | Review blogs, edit links per D. Hughes, read team emails re: same | 0.3 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $66 |
| 9/15/2014 | Made additional edits to document requests after conferring with M. George. | 0.3 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $110 |
| 9/15/2014 | Review and analyze ██████████ for potential deponents from expert; review notice of dismissal of plaintiffs and email counsel regarding same; make further revisions to document requests and pare draft back to 50 requests; email exchange with G. Munroe regarding strategy of same; draft further round of edits to pare requests back further; review ESI guidelines and model order and draft letter to opposing counsel regarding meet and confer on same | 4.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $2,616 |
| 9/15/2014 | Research sources of third-party discovery and obtaining documents from government sources; draft memo re same; correspondence with A. Levitt and J. Kairis re status of research | 1.8 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $990 |
| 9/16/2014 | call w/co-counsel regarding research ██████████ | 0.5 | Blood Hurst & O'Reardon | Paula M. Roach | Associate | $410 | $205 |
| 9/16/2014 | Review correspondence re research assignment. Prepare and send correspondence re project. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 9/16/2014 | Review and revise doc requests, confer with team re same | 0.5 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $348 |
| 9/16/2014 | Incorporated edits into document requests based on ██████████ and forwarded edits to M. George for review. | 0.5 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $183 |
| 9/16/2014 | Email and confer with L. Vuong regarding potential document requests and discovery on ██████████ | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 9/16/2014 | Follow up on ██████████; follow up re same; discuss with K. O Suilleabhain; review file | 0.6 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $450 |
| 9/16/2014 | Research related to ██████████; correspondence with A. Levitt re same and re research status | 0.5 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $275 |
| 9/16/2014 | Research and writing memo re ██████████ | 6.0 | Whitfield Bryson & Mason | Gary E. Mason | Partner | $775 | $4,650 |
| 9/17/2014 | Discussed case with WA; Began work on ██████ memo | 3.5 | Cuneo Gilbert & LaDuca | Taylor Asen | Associate | $500 | $1,750 |
| 9/17/2014 | Review memo. Telecons w/ Taylor. Review correspondence re research project. Prepare and send correspondence re same. | 1.2 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $690 |
| 9/17/2014 | Discuss discovery and strategy with EHG, discuss same with GAM | 1.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $671 |
| 9/17/2014 | Analysis and call with DSH re discovery plan | 0.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $476 |
| 9/17/2014 | Telephone conference with plaintiff Halpain regarding ██████████; confer with team regarding status of document requests; review drafts of 30(b)(6) deposition notice from S. Bhujwala and memorandums on ██████████ | 1.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $709 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 9/17/2014 | Logged M. George call with client Halpain regarding [REDACTED] (0.1) | 0.1 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $19 |
| 9/18/2014 | continued working on [REDACTED] memo; Discussed draft of memo with WA | 4.2 | Cuneo Gilbert & LaDuca | Taylor Asen | Associate | $500 | $2,100 |
| 9/18/2014 | Review correspondence re research project. Prepare and send correspondence re same. Review memo. Telecons w/ Taylor Asen. | 1.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $978 |
| 9/18/2014 | Confer with E. Gibbs regarding strategy on document requests; confer with D. Hughes regarding strategy on document requests; draft email update to executive committee regarding status of case; email with executive committee member regarding status of legal research project; receive voice mail regarding status of executive committee member project | 1.4 | Girard Gibbs | Matthew B. George | Partner | $545 | $763 |
| 9/18/2014 | Revise memo re [REDACTED]; correspondence with S. Weerasuriya at Todd Friedman re status of research; correspondence with A. Levitt and J. Kairis re further steps to [REDACTED]; revise memo re same | 0.8 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $440 |
| 9/18/2014 | Review memo; discuss [REDACTED]; contact [REDACTED] | 1.2 | Grant & Eisenhofer | John C. Kairis | Partner | $750 | $900 |
| 9/19/2014 | [REDACTED] research | 1.0 | Blood Hurst & O'Reardon | Paula M. Roach | Associate | $410 | $410 |
| 9/19/2014 | Call with DSH re discovery categories and requests; review emails re same | 0.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $476 |
| 9/19/2014 | Met with D. Hughes and M. George to discuss further refinement and strategy for document requests and anticipated interrogatories, drafted template for interrogatories, forwarded complaint and motion to dismiss papers to D. Hughes for review. | 1.3 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $475 |
| 9/19/2014 | Review email from D. Hughes regarding draft RPDs; draft outline of topic RPDs in response to same; meet with L. Vuong and D. Hughes to discuss revisions to RPDs and discovery strategy; email with D. Hughes regarding discovery strategy; begin revising requests and drafting interrogatories | 3.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,908 |
| 9/19/2014 | Revise memo re identification of [REDACTED]; email communications with A. Levitt and Matthew George re same | 0.4 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $220 |
| 9/19/2014 | Discuss possible [REDACTED] with A. Levitt and [REDACTED]; review memo; research | 3.5 | Grant & Eisenhofer | John C. Kairis | Partner | $750 | $2,625 |
| 9/22/2014 | research and edits to memo regarding [REDACTED] | 2.0 | Blood Hurst & O'Reardon | Paula M. Roach | Associate | $410 | $820 |
| 9/22/2014 | Research re [REDACTED], draft discovery re same. | 2.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,281 |
| 9/22/2014 | Discuss with A. Levitt and [REDACTED] h | 1.5 | Grant & Eisenhofer | John C. Kairis | Partner | $750 | $1,125 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 9/23/2014 | research and edits to [redacted] | 4.2 | Blood Hurst & O'Reardon | Paula M. Roach | Associate | $410 | $1,722 |
| 9/23/2014 | Research [redacted], Revieww and revise RPDs, discussions with MBG and EHG re same. Discussions with GAM. | 6.8 | Girard Gibbs | Dylan Hughes | Partner | $610 | $4,148 |
| 9/23/2014 | Review and comment on draft discovery, confer with DSH re same, confer with MBG re same | 1.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $904 |
| 9/23/2014 | Call with DSH re discovery categories | 0.3 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $179 |
| 9/23/2014 | Met with D. Hughes and M. George to confer further on document requests and how to limit requests. | 0.5 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $183 |
| 9/23/2014 | Review S. Bhujwala research on [redacted] and information from [redacted] for same; conduct additional research on [redacted] for same; make revisions to RPDs based on D. Hughes feedback; begin converting some requests to interrogatories; draft letter to opposing counsel regarding ESI meet and confer and review court guidelines for same; email to E. Pritzker regarding expert input on [redacted]; review feedback on same | 5.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $2,998 |
| 9/23/2014 | Correspondence with M. George and S. Weerasuriya re status of [redacted] esearch | 0.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $110 |
| 9/23/2014 | Discuss [redacted] with A. Levitt [redacted] | 1.5 | Grant & Eisenhofer | John C. Kairis | Partner | $750 | $1,125 |
| 9/23/2014 | Call with Matt George regarding plan for service of RFP, edits to RFP and questions for expert O'Rourke re. [redacted]; updated E.Pritzker re. same; email to expert O'Rourke | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 9/23/2014 | At request of lead counsel: prepare and attend teleconference to discuss proposed set of RFPs; questions for expert relating to [redacted] | 1.0 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $675 |
| 9/24/2014 | correspondence w/TB and co-counsel regarding [redacted] memo | 0.5 | Blood Hurst & O'Reardon | Paula M. Roach | Associate | $410 | $205 |
| 9/24/2014 | Revise memorandum regarding [redacted]; Conference with P. Roach. | 1.0 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $695 |
| 9/24/2014 | Draft and edit RPDs, discuss with MBG and Linh, review and revise. | 3.9 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,379 |
| 9/24/2014 | Edited ESI protocol after conferring with D. Sharp and M. George and coordinated with J. Roaquin to get latest version of protocol served with document requests, made additional edits to document requests, and calendared deadlines for said document requests. | 1.0 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $365 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 9/24/2014 | Review D. Hughes proposed revisions to draft RPDs and meet with D. Hughes and L. Vuong to make final changes/edits to same; review ESI protocol and finalize RPDs for service; revise and finalize letter to opposing counsel regarding ESI meet and confer and deposition; review Adobe revisions to draft protective order and compare to prior draft and model version; ███████████████████████; telephone conference with opposing counsel regarding proposed amendments and changes review and respond to email with E. Pritzker and expert regarding ███████████████████████; draft email update to executive committee regarding case and discovery developments | 7.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $4,088 |
| 9/24/2014 | Research ██████████; discuss ██████████ and research | 1.0 | Grant & Eisenhofer | John C. Kairis | Partner | $750 | $750 |
| 9/24/2014 | Conferred with expert Chris O'Rourke re ██████████; forwarded info on to lead counsel Matt George (Girard Gibbs) | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 9/24/2014 | Conferred with Matt George re. expert O'Rourke | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 9/24/2014 | Further conferred with Matt George (lead) and expert O'Rourke at Lead's request with ██████████ | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 9/24/2014 | At request of lead counsel: further conference with expert (CORourke) and lead counsel (MGeorge) to discuss ██████████████████; ██████████████████. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 9/24/2014 | Review research memo | 1.0 | Whitfield Bryson & Mason | Gary E. Mason | Partner | $775 | $775 |
| 9/25/2014 | Review email from opposing counsel regarding setting of ESI meeting and changes to protective order and respond to same; draft email update to team regarding same; review email from expert regarding ██████████ for protective order and respond to same | 0.6 | Girard Gibbs | Matthew B. George | Partner | $545 | $327 |
| 9/25/2014 | Discuss ██████████ with A. Levitt and lead counsel | 0.5 | Grant & Eisenhofer | John C. Kairis | Partner | $750 | $375 |
| 9/26/2014 | Email and confer with E. Gibbs regarding work ██████████ and ██████████ on same | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 9/26/2014 | Review ██████████ research by S. Weerasuriya | 0.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $55 |
| 9/29/2014 | Researched ██████████ and ██████████ and emailed summary of findings to M. George. | 0.7 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $256 |
| 9/29/2014 | Analyze ESI issues and review court guidelines and checklists and draft list of questions for ESI meet and confer; confer with L. Vuong regarding same; review emails regarding L. Vuong further research on ██████████ review memo from S. Bhujwala on ██████████; review and edit update to retained clients | 3.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,908 |
| 9/30/2014 | Confer with A. Tveit and D. Hughes re: case page | 1.1 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $242 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 9/30/2014 | Attended teleconference call with M. George and defense counsel to confer on issues regarding document requests and ESI protocol; reviewed and edited stipulated protective order and forwarded to M. George for review. | 2.1 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $767 |
| 9/30/2014 | Prepare for and attend ESI meet and confer with opposing counsel; draft email update to team; revise L. Vuong draft follow up email to opposing counsel; review and make final revisions to proposed protective order and send to opposing counsel | 4.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $2,180 |
| 10/1/2014 | Review Adobe's Answer, research and analyze for ███████ | 1.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $833 |
| 10/1/2014 | Brainstormed and drafted list of search terms to propose for initial document search. | 1.1 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $402 |
| 10/1/2014 | Review and analyze Adobes answer to amended complaint | 1.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $545 |
| 10/2/2014 | follow up with C Duke about ████████ | 0.5 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $255 |
| 10/2/2014 | Coordinated with J. Roaquin regarding upcoming Adobe deadlines. | 0.1 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $37 |
| 10/6/2014 | Review and analyze email from opposing counsel regarding deposition scheduling; protective order and ESI meet and confer; respond to same and receive further email regarding same; email update to team | 0.6 | Girard Gibbs | Matthew B. George | Partner | $545 | $327 |
| 10/6/2014 | Reviewed and finalized updated time reports; submitted same to lead counsel M.George (Girard Gibbs) | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 10/6/2014 | Reviewed and prepared September time reports for PLO and Velton Zegelman for monthly time reporting | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 10/7/2014 | Conferred with M. George before meeting with opposing counsel on issues to discuss during call, participated in teleconference call with opposing counsel regarding proposed custodians, confidentiality designation, ESI protocol, search terms, protective order, and databases. | 1.1 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $402 |
| 10/7/2014 | Prepare for and attend ESI meet and confer with opposing counsel; review revised draft protective order and list of custodians from opposing counsel; confer with L. Vuong regarding strategy on response to same; review email from opposing counsel regarding confidentiality issues and analyze response to same; email E. Pritzker regarding meeting to discuss search terms and confer with L. Vuong regarding drafting strategy | 2.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,199 |
| 10/7/2014 | Confer lead counsel (MGeorge) regarding expert analysis of ████████ | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 10/8/2014 | Provide feedback to lead counsel on ███████ | 0.1 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $63 |
| 10/8/2014 | Review/consider email update from lead counsel re: discovery efforts. | 0.1 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $63 |
| 10/8/2014 | Confer with MBG and Linh re status of discovery, plan for the next 30 days | 0.5 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $348 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 10/8/2014 | Met with E. Gibbs and M. George to discuss status and strategy for case, including search terms, document production, and depositions, conferred with associate from executive committee with M. George regarding former employees and vendors found in research, refined search terms and sent final version to M. George for review. | 2.8 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $1,022 |
| 10/8/2014 | Draft list of outstanding discovery items for strategy meeting with E. Gibbs and L. Vuong; prepare for and attend same; draft email to opposing counsel summarizing status of meet and confer issues on ESI custodians and search terms and depositions; draft email to G. Munroe regarding status of discovery issues and ▇▇▇▇ memorandum from executive committee members; email with executive committee member regarding status of ▇▇▇▇ research; draft email update to executive committee team members regarding ▇▇▇▇ issues; draft email to E. Pritzker with information for expert call to discuss ▇▇▇▇; review and analyze L. Vuong initial list of search terms and discuss same; confer with D. Sharp regarding same; email same to expert and E. Pritzker | 4.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $2,616 |
| 10/8/2014 | Correspondence with J. Kairis and A. Levitt re ▇▇▇▇ | 0.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $55 |
| 10/8/2014 | Conferred with Lead counsel Matt George (GG) re. discovery, depositions and search terms and set up call with expert for tomorrow | 0.1 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $55 |
| 10/9/2014 | review protective order | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 10/9/2014 | Emailed search terms and document requests to expert, researched and reviewed our draft protective order and courts model protective order to determine ▇▇▇▇ and provided M. George summary of findings, received and reviewed Adobe's organizational chart, attended teleconference call with expert and co-lead counsel E. Pritzker and M. George to determine additional search terms to consider and discuss other potential relevant custodians. | 2.6 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $949 |
| 10/9/2014 | Prepare for and attend team call with expert to discuss search terms and custodians; receive and review organization charts from opposing counsel; follow up email to E. Pritzker to obtain experts signature on model protective order; draft email to opposing counsel regarding request for glossary and further information on terminology; review revised protective order; accept changes and finalize same and circulate back to opposing counsel to finalize for filing | 4.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $2,180 |
| 10/9/2014 | Provided M. George an update on ▇▇▇▇ | 0.2 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $38 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 10/9/2014 | Review protective order; email correspondence with Girard Gibbs re status of ESI stipulation; correspondence with K. Starr (Grant & Eisenhofer) re ██ ████████ | 0.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $110 |
| 10/9/2014 | Discuss ████████ research | 1.0 | Grant & Eisenhofer | John C. Kairis | Partner | $750 | $750 |
| 10/9/2014 | Conferred with Matt George and Linh V. (GG) with E.Pritzker and our expert Chris O'Rourke and edited and added to proposed search terms for Adobe docs, conferred on Defs' custodian list, strategy for moving discovery forward | 0.8 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $440 |
| 10/9/2014 | Review of proposed search terms, RFPD 1 and custodian list from  Lead Counsel Matt George (GG) in preparation for call with expert Chris O'Rourke on ██████ | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 10/9/2014 | At request of lead counsel:  prepare for/review proposed search terms and attend conference call with lead counsel (MGeorge) and expert (CORourke) to discuss ████████ | 1.0 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $675 |
| 10/9/2014 | At request of lead counsel:  review proposed list of search terms/custodians and add comments/revisions to same; prepare for and attend conference call with expert (CORourke). | 1.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $1,013 |
| 10/9/2014 | Review email re discovery concerns | 0.5 | Whitfield Bryson & Mason | Gary E. Mason | Partner | $775 | $388 |
| 10/10/2014 | Research ████████ as potential sources for ████████ | 0.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $55 |
| 10/13/2014 | Confer with team re: Adobe case page, pass on content for uploading to web, review final post | 0.5 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $110 |
| 10/13/2014 | Reviewed experts ████████ and reviewed ████████ edited search terms chart and emailed to M. George for review. | 1.5 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $548 |
| 10/13/2014 | Respond to opposing counsel inquiry regarding revisions to ESI protocol; confer with D. Sharp regarding same | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 10/14/2014 | Edited proposed search terms further, met with M. George to discuss and edit search terms, updated E. Gibbs and G. Munroe on status of case by email, calendared deposition with J. Roaquin, conferred with M. George on deposition outline topics for deposition of C. Scales. | 5.5 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $2,008 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 10/14/2014 | Meet with L. Vuong to discuss revised draft search terms with expert input and review and revise same; second meeting to take another review and paring back of searches; fact research to ███████████████; draft email to opposing counsel regarding same; draft email to E. Pritzker regarding follow-up questions to expert on revised list of terms; receive email from opposing counsel regarding deposition of C. Scales | 3.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,635 |
| 10/14/2014 | At request of co-lead counsel: further conference with expert (CORourke) regarding ██████████████. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 10/15/2014 | Review search term emails and prepare for call; Call with MBG and EHG re discovery and class cert strategy, follow-up emails and call with DSH re same. | 3.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,904 |
| 10/15/2014 | Prepare time report for review | 0.4 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $88 |
| 10/15/2014 | Researched issue of whether it is permitted and suggested to agree to defense counsel's privilege log proposal of not requiring a privilege log for documents with counsel after complaint filing date, met with G. Munroe, E. Gibbs, and M. George to discuss case strategy and update; began drafting deposition outline for deposition of C. Scales, drafted deposition notice and emailed to M. George to forward to opposing counsel. | 5.7 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $2,081 |
| 10/15/2014 | Prepare for and attend GG team strategy call regarding Adobe discovery and class cert; review agenda for meeting and next steps; review Adobe answer for potential discovery on affirmative defenses; post call email from G. Munroe regarding discovery on marketing issues; confer with L. Vuong on deposition prep outline strategy; email opposing counsel to confirm deposition | 2.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,526 |
| 10/15/2014 | Further confer with co-counsel (TBlood) re form of dismissal order for his client; finalize and prepare same for filing. | 0.3 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $203 |
| 10/16/2014 | Review/consider update from lead counsel re: discovery efforts; save notice of deposition. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 10/16/2014 | Review correspondence re time submissions to lead counsel. Prepare and send correspondence internally and externally re same. | 0.2 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $115 |
| 10/16/2014 | Review Pleadings & Case Douments re: Status & Pending Deadlines | 1.4 | Girard Gibbs | David M. Berger | Associate | $395 | $553 |
| 10/16/2014 | Prepare for and attend meet and confer with opposing counsel on search terms; analyze issues regarding ESI searches and report findings of initial searches back to GG team via email update; review email from expert with input on search terms; review and sign notice of deposition; receive signed protective order from expert; draft email with org charts, custodians, and protective order; draft email update to Adobe team; email T. Blood regarding finding doc review platform | 3.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,799 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 10/16/2014 | At request of co-lead counsel: further conference with expert (CORourke) regarding proposed search terms/custodians. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 10/17/2014 | Chart Parties, Claims, Review Court's Motion to Dismiss Order, Case Management Orders, Discovery Correspondence, and Internal Research | 4.7 | Girard Gibbs | David M. Berger | Associate | $395 | $1,857 |
| 10/17/2014 | Research National Institute of Standards and Technology Standards re: Data Security and Payment Card Industry Data Security Standards | 1.8 | Girard Gibbs | David M. Berger | Associate | $395 | $711 |
| 10/17/2014 | Calls with team re discovery strategy, discussion with Berger re document review. | 1.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $671 |
| 10/17/2014 | Call with DSH re discovery strategy and staffing | 0.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $476 |
| 10/17/2014 | Email with EHG re press inquiry re Adobe case | 0.3 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $179 |
| 10/17/2014 | Email with E. Gibbs regarding doc coding protocol memorandum strategy; review L. Vuong draft of deposition outline | 1.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $818 |
| 10/18/2014 | Review PCI DSS standard and glossary of terms to develop search terms for custodians. | 1.4 | Girard Gibbs | David M. Berger | Associate | $395 | $553 |
| 10/19/2014 | Call with E. Gibbs, D. Hughes, G. Munroe re: Adobe discovery strategy | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |
| 10/19/2014 | Review NIST standard for search terms | 0.9 | Girard Gibbs | David M. Berger | Associate | $395 | $356 |
| 10/19/2014 | Team call with DSH, GAM and DMB re status and discovery plan | 0.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $556 |
| 10/19/2014 | Call with team re staffing, strategy on discovery | 0.5 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $298 |
| 10/20/2014 | Investigate custodians (recompile Adobe Org Chart from scrambled documents produced by Adobe); confer with D. Hughes re: areas of inquiry for custodians, | 6.1 | Girard Gibbs | David M. Berger | Associate | $395 | $2,410 |
| 10/20/2014 | Meeting with DMB re custodians and search terms, review organization chart, discuss identified custodians. Discussion with GAM re custodians and strategy re ESI. | 1.4 | Girard Gibbs | Dylan Hughes | Partner | $610 | $854 |
| 10/20/2014 | Review L. Vuong draft deposition prep outline and analyze strategy for same; email co-counsel Pritzker to request meeting with expert to discuss same | 2.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,090 |
| 10/20/2014 | At the request of lead counsel: review proposed custodian list provided by Adobe and lead counsel; analyze custodian positions and confer with expert re: same | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 10/21/2014 | Draft profiles of custodians | 4.6 | Girard Gibbs | David M. Berger | Associate | $395 | $1,817 |
| 10/21/2014 | Confer with MBG re staffing, preparing for deposition, related matters; confer with DSH re same | 0.7 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $487 |
| 10/21/2014 | Attended call with expert regarding deposition strategy and questions to ask C. Scales based on his position, conferred with M. George regarding questions to include in deposition outline, researched common responsibilities of lead systems architect and other technical terms, continued drafting deposition outline. | 7.8 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $2,847 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 10/21/2014 | Prepare for and attend telephone conference with expert to discuss deposition preparation of Christopher Scales; review draft depo prep outline and confer with L. Vuong re additional changes and questions to same; telephone conference with E. Gibbs regarding deposition and discovery | 1.7 | Girard Gibbs | Matthew B. George | Partner | $545 | $927 |
| 10/21/2014 | At request of lead counsel: prepare for/attend conference call with lead counsel and expert (CORourke) in preparation for deposition of Adobe witness (Christopher Scales). | 1.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $810 |
| 10/22/2014 | Various follow up on ESI vendor and related issues with co-counsel, DTI and T. O'Reardon. | 0.5 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $348 |
| 10/22/2014 | Add questions to depo outline as per D. Hughes comments; Meet with team re: finalizing depo outline | 2.9 | Girard Gibbs | David M. Berger | Associate | $395 | $1,146 |
| 10/22/2014 | Confer with team re: discovery strategy; status; and strategy for Scales deposition | 1.1 | Girard Gibbs | David M. Berger | Associate | $395 | $435 |
| 10/22/2014 | Draft list of additional questions to cover in Scales deposition | 3.0 | Girard Gibbs | David M. Berger | Associate | $395 | $1,185 |
| 10/22/2014 | Team meetings re depo, discuss depo outline with gam, discuss same with dmb, edit and draft depo outline, circulate and discuss with team. | 3.8 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,318 |
| 10/22/2014 | Prepare outline of proof for discovery | 3.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $2,023 |
| 10/22/2014 | Resumed drafting deposition outline, researched technical terms related to data security, coordinated with A. Von Goetz to collect and compile exhibits, coordinated with N. Mattu to obtain Adobe's privacy policy effective around time of breach, searched for and pulled for exhibits bulletins regarding Adobe product vulnerabilities issued by U.S. CERT and Adobe, searched for and reviewed Adobe EULA for Creative Cloud, reviewed Adobe's SEC filings to determine what they said regarding the data breach and reported findings to M. George, conferred with D. Hughes and D. Berger regarding deposition strategy and topics to cover. | 10.8 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $3,942 |
| 10/22/2014 | Prepare for deposition of Christopher Scales; draft, revise, draft and re-organize deposition outline multiple times; confer with L. Vuong, D. Hughes, and D. Berger regarding revisions to same and overall strategy for deposition | 6.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $3,543 |
| 10/22/2014 | Researched any lawsuits involving Adobe expert Christopher Scales in preparation for deposition; researched previous versions of Adobes privacy policy per L. Vuong request | 1.1 | Girard Gibbs | Navneet K. Mattu | Paralegal | $190 | $209 |
| 10/23/2014 | Follow up on deposition of corporate designee | 0.2 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $139 |
| 10/23/2014 | Review/consider email update from lead counsel on discovery efforts and anticipated 25K page document production. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 10/23/2014 | Attend Deposition of Christopher Scales | 5.8 | Girard Gibbs | David M. Berger | Associate | $395 | $2,291 |
| 10/23/2014 | Debrief with team following Scales Depo and discuss next steps for discovery | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 10/23/2014 | Discuss deposition, team meeting re discovery strategy and ESI. | 2.2 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,342 |
| 10/23/2014 | Searched for exhibits, prepared for deposition by reviewing exhibits and deposition outline, walk to deposition location, attended deposition with M. George and D. Berger, conferred strategy and follow up questions with M. George and D. Berger, walked back to GG, discussed deposition with M. George, D. Berger, and D. Hughes; drafted update and action item list for M. George to review. | 7.5 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $2,738 |
| 10/23/2014 | Prepare for and take deposition of Christopher Scales; review exhibits and revise outline to prepare; pre, lunch and post deposition strategy briefings with team; draft email update to EC | 8.4 | Girard Gibbs | Matthew B. George | Partner | $545 | $4,578 |
| 10/23/2014 | Review email from lead counsel M. George re case status | 0.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $55 |
| 10/24/2014 | Work with support staff to upload Adobe's initial production to internal servers for initial document scan | 0.7 | Girard Gibbs | David M. Berger | Associate | $395 | $277 |
| 10/24/2014 | Discuss review of adobe document production, including categories and loading documents. | 1.9 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,159 |
| 10/24/2014 | Reviewed Adobe's responses to plaintiffs' requests for production of documents, coordinated with A. Goetz to upload Adobe's initial document production onto internal drive, updated E. Gibbs, D. Berger, and D. Hughes on outstanding action items and updated on discussions with opposing counsel. | 2.4 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $876 |
| 10/24/2014 | Meetings and emails with team to discuss initial strategy for cursory review of document production and what to look for; review correspondence from opposing counsel re document production and responses to document requests | 1.4 | Girard Gibbs | Matthew B. George | Partner | $545 | $763 |
| 10/26/2014 | Conduct cursory review of app. 7,000 documents in Adobe's 10/26 production and draft e-mail to team re: hot documents discovered. | 4.9 | Girard Gibbs | David M. Berger | Associate | $395 | $1,936 |
| 10/26/2014 | Read deposition transcript, discuss additional discovery with team. Review RPDs responses, begin preparation for meet and confer. | 2.9 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,769 |
| 10/26/2014 | Emails with DMB and DSH re document review | 0.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $119 |
| 10/26/2014 | Conducted quick review of Adobe's document production to determine types of documents produced, drafted email of summary to M. George, D. Hughes, and D. Berger. | 3.0 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $1,095 |
| 10/26/2014 | Review email correspondence regarding preliminary findings in documents and respond with instructions regarding creating work product of same | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 10/27/2014 | Complete cursory review of the second half of Adobe's first production (approx 12,500 docs total), finalize chart categorizing docs produced with Bates Ranges, key custodians, search terms, draft and send summary e-mail to team. | 3.7 | Girard Gibbs | David M. Berger | Associate | $395 | $1,462 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 10/27/2014 | Carried on reviewing and assessing in detail documents in Adobe's first production, and drafted internal notes regarding said documents. | 4.9 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $1,789 |
| 10/27/2014 | Review email correspondence re preliminary findings in documents and confer with L. Vuong regarding same | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 10/28/2014 | Research legal basis for Adobe's proposal to limit logging of privileged documents and formulate response | 2.3 | Girard Gibbs | David M. Berger | Associate | $395 | $909 |
| 10/28/2014 | Review substantive documents from 1st 1/2 of Adobe's 10/24 Production | 1.5 | Girard Gibbs | David M. Berger | Associate | $395 | $593 |
| 10/28/2014 | Receive email from opposing counsel regarding custodian selections and search terms and email team regarding analysis and next steps for same | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 10/29/2014 | Continue reviewing first half of of Adobe 25,000 page production, note potential custodians, document sources, and search terms | 4.1 | Girard Gibbs | David M. Berger | Associate | $395 | $1,620 |
| 10/29/2014 | Meet with D. Hughes and M. George re: drafting letter to opposing counsel re: search terms, custodians, privilege logs, and shared work spaces. Begin drafting letter | 1.9 | Girard Gibbs | David M. Berger | Associate | $395 | $751 |
| 10/29/2014 | Review documents, confer with DSH re staffing and doc review strategy | 0.5 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $348 |
| 10/29/2014 | Call ane emails with DSH re Adobe search terms and status of doc review | 0.9 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $536 |
| 10/29/2014 | Review and analyze summary of breach hot doc | 1.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,071 |
| 10/29/2014 | Resumed evaluating and analyzing Adobe's first production of documents, drafted summaries of documents found that would provide understanding of security teams in Adobe and any hot documents, searched for and listed all documents improperly designated attorneys eyes only confidential. | 4.3 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $1,570 |
| 10/29/2014 | Email opposing counsel re status of revised search terms; review and analyze Mandiant report and other hot documents located by D. Berger and L. Vuong and email memos re same; confer with team re next steps on discovery including search terms and further meet and confer on document request responses; emails with team re strategy for same | 3.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,635 |
| 10/29/2014 | Prepared Notice of Appearance for J.Levine; filed same with Northern District of California | 0.3 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $128 |
| 10/30/2014 | Letter to opposing counsel re search terms and custodians | 3.7 | Girard Gibbs | David M. Berger | Associate | $395 | $1,462 |
| 10/30/2014 | Review production to verify Adobe did not produce the FTC privilege log and draft letter to opposing counsel re: their privilege log proposal | 4.4 | Girard Gibbs | David M. Berger | Associate | $395 | $1,738 |
| 10/31/2014 | coordinate with DTI about doc database and exchange comms with co-counsel about same | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 10/31/2014 | Continue doc review and correlate Bates numbers from this litigation with FTC Bates numbers to verify no gaps in production | 2.4 | Girard Gibbs | David M. Berger | Associate | $395 | $948 |
| 10/31/2014 | Draft Document Coding Memo | 3.6 | Girard Gibbs | David M. Berger | Associate | $395 | $1,422 |
| 10/31/2014 | Review and discuss incoming defense counsel email re esi, edit followup letter, meeting with DMB re custodians, discussion with team re same. | 1.6 | Girard Gibbs | Dylan Hughes | Partner | $610 | $976 |
| 10/31/2014 | Call with EHG re potential mediators, discovery status and strategy | 0.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $238 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 10/31/2014 | Confer with D. Hughes and D. Berger re revised list of search terms and analyze same; leave VM and receive revised list of search terms from opposing counsel; coordinate strategy for response to same with team and exchange emails on same; revise draft letter to opposing counsel on search terms and custodians and ESI meet and confer | 1.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $709 |
| 11/2/2014 | Call with D. Hughes and G. Munroe re: discovery strategy going forward and facts learned from initial doc review | 1.2 | Girard Gibbs | David M. Berger | Associate | $395 | $474 |
| 11/2/2014 | Prepare for and attend call with GAM and DMB re discovery strategy including depos and ESI terms and custodians, discuss discovery neccessary for class cert. | 2.4 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,464 |
| 11/2/2014 | Analyze key FTC docs, proposed search terms and letters from DSH | 1.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,071 |
| 11/2/2014 | Call with DSH and DMB re search terms and depo strategy | 1.1 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $655 |
| 11/2/2014 | Call with DSH re search terms, depos | 0.6 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $357 |
| 11/3/2014 | call with Dave Berger about relativity and exchange comms with B Towers about same | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 11/3/2014 | Draft Document Coding Memorandum | 2.1 | Girard Gibbs | David M. Berger | Associate | $395 | $830 |
| 11/3/2014 | Edit letter to opposing counsel in light of Adobe's new proposed search terms | 2.7 | Girard Gibbs | David M. Berger | Associate | $395 | $1,067 |
| 11/3/2014 | Discussions with DMB re ESI custodians and search terms, edit letter to defense counsel re same, discussions with GAM re same, correspond with team re strategy. | 2.3 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,403 |
| 11/3/2014 | Confer with defense counsel re mediation, factual research re same | 0.6 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $417 |
| 11/3/2014 | Reviewed D. Berger's draft of letter to opposing counsel regarding custodians and search terms. | 0.3 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $110 |
| 11/3/2014 | Email instructions to team regarding file transfers and protective order issues | 0.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $109 |
| 11/4/2014 | Correspondence re ensuring document production is sent to vendor in compliance with protective order | 0.9 | Girard Gibbs | David M. Berger | Associate | $395 | $356 |
| 11/4/2014 | Draft Document Review Protocol | 3.4 | Girard Gibbs | David M. Berger | Associate | $395 | $1,343 |
| 11/4/2014 | Draft meet and confer letter re: problems in Adobe production - flesh out notes made while conducting cursory review and tie to documents in production database; | 2.2 | Girard Gibbs | David M. Berger | Associate | $395 | $869 |
| 11/4/2014 | Incorporate final comments into ESI proposal | 0.8 | Girard Gibbs | David M. Berger | Associate | $395 | $316 |
| 11/4/2014 | Research and draft 30(b)(6) depo notice | 1.3 | Girard Gibbs | David M. Berger | Associate | $395 | $514 |
| 11/4/2014 | Discussions with DMB re document codeing protocol, review and edit memo re same, discussions re getting documents to ESI vendor. | 1.8 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,098 |
| 11/4/2014 | Meetings with EHG re mediation, case status, and discovery plan. | 1.4 | Girard Gibbs | Dylan Hughes | Partner | $610 | $854 |
| 11/4/2014 | Review discovery documents and confer with DSH re same; confer with defendant re mediation and confer with JAMs re same | 0.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $556 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/4/2014 | Coordinated and conferred with M. George and D. Berger re getting flash drive to DTI to load onto Relativity for doc review purposes while complying with protective order, reviewed protective order to determine appropriate manner to transfer file of documents, drafted letter to accompany drive with instructions on access, conferred with D. Berger regarding getting DTI to sign protective order before mailing of drive; began drafting meet and confer letter regarding Adobes responses to plaintiffs' requests for production of documents. | 2.8 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $1,022 |
| 11/4/2014 | Review revised draft of letter to opposing counsel research terms and request changes to same | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 11/5/2014 | call with Dave B about protective order and docs and follow up with B Towers about same | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 11/5/2014 | Conduct internet research re: ██████████████████████ so as to prepare settlement demand | 1.0 | Girard Gibbs | David M. Berger | Associate | $395 | $395 |
| 11/5/2014 | Continue drafting 30b6 depo notice and categories -- review order re: motions to dismiss to include topics important to ████████ | 4.5 | Girard Gibbs | David M. Berger | Associate | $395 | $1,778 |
| 11/5/2014 | Review hot documents, discuss with DMB | 1.7 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,037 |
| 11/5/2014 | Set-up call with DMB to discuss upcoming mediation and settlement strategies, analysis re same | 0.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $476 |
| 11/5/2014 | Researched local rules regarding mediation brief deadline for private mediations; reviewed D. Berger's draft document coding protocol and made edits and comments and circulated back to M. George, D. Hughes, and D. Berger; reviewed signed protective order from DTI, gathered materials to be mailed via FedEx, instructed M. Evans on getting package to FedEx, emailed vendor with FedEx tracking number and password to decrypt drive and cc'ed D. Berger; continued reviewing Adobe's responses to plaintiffs requests for doc production and drafted meet and confer letter and emailed draft to M. George for review. | 5.7 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $2,081 |
| 11/5/2014 | Make final review and edits on letter re ESI issues and searches | 0.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $109 |
| 11/5/2014 | At request of lead counsel: review/finalize monthly time and expense report. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 11/6/2014 | Continue drafting 30b6 depo outline - align draft outline and documents with 30b6 categories | 8.3 | Girard Gibbs | David M. Berger | Associate | $395 | $3,279 |
| 11/6/2014 | Discussions with DMB re 30(b)(6), review hot docs re same. | 2.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,281 |
| 11/6/2014 | Confer with MBG re status of mediation efforts and answer to complaint, email to co-counsel re same | 0.6 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $417 |
| 11/6/2014 | Draft ████████ to class rep and strategy meeting with E. Gibbs regarding mediation; draft email update to team | 0.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $436 |
| 11/6/2014 | Receive and review correspondence from co-counsel re current case status; discuss with K. O Suilleabhain | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 11/6/2014 | Confer with lead counsel (EGibbs) re: scheduled mediation before Judge Infante. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 11/6/2014 | Reviewed team's time for October 2014 and prepared time reports for October for monthly time reporting to lead counsel (M.George) | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 11/7/2014 | Research and Draft Adobe Settlement Proposal | 1.0 | Girard Gibbs | David M. Berger | Associate | $395 | $395 |
| 11/7/2014 | Review recent Judge Koh opinion decertifying class on damages to determine need to update 30b6 depo topics | 3.2 | Girard Gibbs | David M. Berger | Associate | $395 | $1,264 |
| 11/7/2014 | Edit 30(b)(6) topics, call with GAM amd DMB re 30(b)(6) topics and strategy for mediation. | 3.7 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,257 |
| 11/7/2014 | Confer with GAM re mediation strategy | 0.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $209 |
| 11/7/2014 | Call with DSH and DMB re results of document review, tasks and evidence needed prior to mediation, damages theory, and 30b6 depo; analysis and prep for call | 2.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,309 |
| 11/7/2014 | Call with EHG re upcoming mediation and to-do list; call with DSH re meet/confer plan prior to mediation | 0.9 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $536 |
| 11/7/2014 | Followed up with B. Towers of DTI regarding receipt of flash drive containing Adobe's documents and informed D. Berger of the same. | 0.2 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $73 |
| 11/10/2014 | follow up with DTI and Dave B about database | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 11/10/2014 | Donfiguring document review software and running searches for documents to address in meet and confer letter | 3.8 | Girard Gibbs | David M. Berger | Associate | $395 | $1,501 |
| 11/10/2014 | Draft meet and confer letter re: inadequacies in Adobe initial document production | 1.7 | Girard Gibbs | David M. Berger | Associate | $395 | $672 |
| 11/10/2014 | Incorporate group comments into 30b6 notice and call with GAM re: same | 1.3 | Girard Gibbs | David M. Berger | Associate | $395 | $514 |
| 11/10/2014 | Review and discuss deposition topics, review and discuss agenda for team call. | 1.6 | Girard Gibbs | Dylan Hughes | Partner | $610 | $976 |
| 11/10/2014 | Review draft of 30b6 notice, circulate comments and call with DMB re changes | 2.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,428 |
| 11/10/2014 | Followed up with B. Towers of DTI via email regarding flash drive and updated D. Berger accordingly, reviewed 30(b)(6) draft notices and circulated comments to D. Berger, D. Hughes, and M. George. | 0.8 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $292 |
| 11/10/2014 | Review and analyze letter from opposing counsel re ESI production; review draft 30(b)(6) notice and email with co-counsel with proposed strategic changes to same | 0.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $436 |
| 11/11/2014 | Call with team re: next steps; e-mail correspondence with co-counsel to set up staffing for document review | 4.7 | Girard Gibbs | David M. Berger | Associate | $395 | $1,857 |
| 11/11/2014 | Continue with searches to verify inadequacies in 10/24 document production; review Adobe privilege log from FTC investigation for same. | 3.1 | Girard Gibbs | David M. Berger | Associate | $395 | $1,225 |
| 11/11/2014 | Finalize analysis of settlement proposals re███████████ and circulate e-mail to team | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/11/2014 | Prepare for team call re discovery and mediation, review privledge log, discuss with DMB. | 1.8 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,098 |
| 11/11/2014 | Confer with Matt George re class representative | 0.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $209 |
| 11/11/2014 | Team call re final discovery plan and next steps in discovery, along with discovery assignments, review agenda and related materials | 0.7 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $487 |
| 11/11/2014 | Team call re to-do items prior to mediation, discovery status; prepare for call, follow-up emails re mediation brief | 1.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,071 |
| 11/11/2014 | Conferred with M. George regarding status of upcoming deadlines, coordinated with B. Towers of DTI regarding securely sending drive back. | 0.3 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $110 |
| 11/11/2014 | Draft email to EC members selected for doc review; email confer with D. Berger regarding follow up; review agenda and prepare for and attend status meeting with GG team regarding discovery and class cert strategy and next steps; brief L. Vuong on same; telephone conference with Plaintiff Kar and E. Gibbs regarding representation issues and case status | 1.4 | Girard Gibbs | Matthew B. George | Partner | $545 | $763 |
| 11/11/2014 | Correspondence with Eric Gibbs and other co-counsel re upcoming call re discovery assignment; discuss with K. O Suilleabhain | 0.2 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $150 |
| 11/11/2014 | Correspondence to set up call re doc review project | 0.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $55 |
| 11/12/2014 | Call with e-discovery vendor re: access controls and purchasing additional licenses | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 11/12/2014 | Call with K. O'Suilleabhain re: synthesizing FTC documents | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 11/12/2014 | Continue synthesizing data culled from document review into draft meet and confer and related list of topics to cover; finalize letter with specific topics. | 6.2 | Girard Gibbs | David M. Berger | Associate | $395 | $2,449 |
| 11/12/2014 | Prep for and have conference call with co-counsel at Grant & Eisdenhofer | 0.3 | Girard Gibbs | David M. Berger | Associate | $395 | $119 |
| 11/12/2014 | Review Adobe's RPDs to Plaintiffs; prepare distribution list to send to co-counsel | 0.8 | Girard Gibbs | David M. Berger | Associate | $395 | $316 |
| 11/12/2014 | Review incoming RPDs, discuss with team; review and discuss meet and confer letter with DMB, discuss mediation statement with DMB | 1.9 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,159 |
| 11/12/2014 | Confer with Adam, Kate and David re assembling broken up doc production and tying documents to allegations in complaint | 0.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $139 |
| 11/12/2014 | Received drive back containing Adobe's confidential documents and followed up with B. Towers of DTI accordingly. | 0.2 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $73 |
| 11/12/2014 | Conference call with Eric Gibbs, David George and K. O Suilleabhain re project; follow up with K. O Suilleabhain re same | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 11/12/2014 | Calls with A. Levitt and D. Berger re document review project and compilation of policies/procedures documents; correspondence with S. Johnson and with outside vendor re Relativity software licensing for same | 0.6 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $330 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/13/2014 | Confer with D. Hughes and D. Berger regarding case background, status, and discovery requests. | 0.5 | Girard Gibbs | Amy Zeman | Partner | $395 | $198 |
| 11/13/2014 | Call with A. Zeman and D. Hughes re: coordinating responses to Adobe's RFPs, draft email circulating RFPs to co-counsel. | 3.4 | Girard Gibbs | David M. Berger | Associate | $395 | $1,343 |
| 11/13/2014 | Call with DTI vendor re: setting up batching and access levels in Relativity. | 0.8 | Girard Gibbs | David M. Berger | Associate | $395 | $316 |
| 11/13/2014 | Edit 30b6 depo notice in light of confidentiality concerns raised in opposing counsel's letter and serve opposing counsel. | 1.4 | Girard Gibbs | David M. Berger | Associate | $395 | $553 |
| 11/13/2014 | E-mails with co-counsel re: scheduling doc review training | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 11/13/2014 | Pull together document cited in Meet and Confer letter.  Incorporate D.Hughes edits | 2.3 | Girard Gibbs | David M. Berger | Associate | $395 | $909 |
| 11/13/2014 | Discuss defensive discvoery paln with team, review requests. | 1.2 | Girard Gibbs | Dylan Hughes | Partner | $610 | $732 |
| 11/13/2014 | Discuss meet and confer letter with DMB, discuss same with GAM.  Review potential experts and disclosure requirements under PO, discuss with DMB. | 1.8 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,098 |
| 11/13/2014 | Review draft meet and confer letter, discuss with DSH | 0.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $238 |
| 11/13/2014 | Audit ▮▮▮▮▮ and update case participants, confer with team re: same | 0.6 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $132 |
| 11/13/2014 | Corresponded with D. Hughes, D. Berger, and A. Zeman regarding Adobe client information and email updates. | 0.3 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $110 |
| 11/13/2014 | Email with D. Berger and E. Gibbs regarding finalizing deposition notice and confidentiality issues | 0.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $436 |
| 11/14/2014 | Email discussion with David Berger re training call for Adobe doc review; Call with David Berger re Adobe doc review. | 0.8 | Boucher LLP | Cathy Kim | Associate | $395 | $316 |
| 11/14/2014 | Read and review background materials on case, including complaint and Motion to Dismiss order. Review and analyze document requests from Adobe.   Review contact status of named plaintiffs; call and email plaintiff C. Halpain regarding document requests. | 1.8 | Girard Gibbs | Amy Zeman | Partner | $395 | $711 |
| 11/14/2014 | Circulate RPDs to co-counsel | 0.9 | Girard Gibbs | David M. Berger | Associate | $395 | $356 |
| 11/14/2014 | Incorporate D. Hughes and M. George edits to multiple topic meet and confer letter | 4.5 | Girard Gibbs | David M. Berger | Associate | $395 | $1,778 |
| 11/14/2014 | Research for Mediation Brief - begin research into what Judge Infante expects in a mediation brief; Research exemplars on file system and call G. Munroe re: topics to cover. | 1.6 | Girard Gibbs | David M. Berger | Associate | $395 | $632 |
| 11/14/2014 | Review N.D. Cal. Local Rules and Stipulated Protective Order re: disclosing protected information to experts and contact co-counsel re: expert witness disclosure requirements | 0.8 | Girard Gibbs | David M. Berger | Associate | $395 | $316 |
| 11/14/2014 | Multiple edits of meet and confer letter, review privledge log and discuss with DMB, review documents for meet and confer letter, discuss  meet and confer strategy with ehg. | 4.2 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,562 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 11/14/2014 | Develop strategy and general approach for draft mediation brief, call with D. Berger re same | 1.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,071 |
| 11/14/2014 | Review of draft meet and confer letter and provide comments on same | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 11/14/2014 | At request of lead counsel: review correspondence regarding discovery status, including RFPs served to named pltfs; draft correspondence to client (AMGlynn) [REDACTED]; confer with client regarding [REDACTED]. | 1.0 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $675 |
| 11/14/2014 | At request of lead counsel: review stipulated protective order and provisions regarding expert disclosures; confer lead counsel (DBerger, DHughes) re: same; confer expert (CO'Rourke) to discuss expert disclosure requirements. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 11/14/2014 | At request of lead counsel: review/analyze RFPs served to A.McGlynn; draft correspondence to A.McGlynn regarding [REDACTED] | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 11/14/2014 | Confer DHughes/DBerger regarding recent discovery production, disclosure of expert to defendants to enable analysis under protective order. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 11/14/2014 | Reviewed Adobe's RFP to client (A.McGlynn); calendared due dates re same | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 11/14/2014 | Training for doc review. | 1.5 | Whitfield Bryson & Mason | Benjamin S. Branda | Associate | $300 | $450 |
| 11/15/2014 | Review FTC hot documents | 2.6 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,586 |
| 11/16/2014 | Call with client C. Halpain [REDACTED]. Review all client and contact folders. | 2.4 | Girard Gibbs | Amy Zeman | Partner | $395 | $948 |
| 11/17/2014 | Email discussion with Greg Walsh re Relativity; Confer with Bahar D. re Relativity. | 0.2 | Boucher LLP | Cathy Kim | Associate | $395 | $79 |
| 11/17/2014 | Further research into client documents; confer with D. Hughes regarding RPD responses. | 0.4 | Girard Gibbs | Amy Zeman | Partner | $395 | $158 |
| 11/17/2014 | Draft correspondence with DTI e-discovery vendor re: coding progress and access permissions, reviewers re: progress | 0.7 | Girard Gibbs | David M. Berger | Associate | $395 | $277 |
| 11/17/2014 | Draft correspondence with team and opposing counsel re: meet and confer meeting | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 11/17/2014 | Draft list of topics to discuss as potential requests for admission and contention interrogatories and circulate summary email re: same | 1.6 | Girard Gibbs | David M. Berger | Associate | $395 | $632 |
| 11/17/2014 | Draft mediation brief | 1.0 | Girard Gibbs | David M. Berger | Associate | $395 | $395 |
| 11/17/2014 | Review expert submissions for compliance with stipulate protective order disclosure requirements; ECF and Westlaw research re: reports previously drafted by potential experts and correspondence with potential experts | 3.2 | Girard Gibbs | David M. Berger | Associate | $395 | $1,264 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/17/2014 | Review potential experts, discuss expert disclosures and discovery strategy with DMB, discuss mediation brief outline with DMB. | 1.3 | Girard Gibbs | Dylan Hughes | Partner | $610 | $793 |
| 11/17/2014 | Confer with MBG re ████ client, confer with Berger re mediation brief, email Tim Blood re 30b6 | 0.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $556 |
| 11/17/2014 | Telephone conference with E. Gibbs regarding plaintiff ████████ ████████; telephone conference with plaintiff Kar regarding ████; email update to E. Gibbs regarding status | 0.6 | Girard Gibbs | Matthew B. George | Partner | $545 | $327 |
| 11/17/2014 | Correspondence with Girard Gibbs re status of document review | 0.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $55 |
| 11/17/2014 | At request of lead counsel:  further teleconference with expert (CORourke) regarding expert disclosure provisions of parties' stipulated protective order and compliance with same. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 11/18/2014 | Begin drafting RPD responses. | 0.9 | Girard Gibbs | Amy Zeman | Partner | $395 | $356 |
| 11/18/2014 | Call with doc reviewers S. Weerasuriya re: doc review assignment protocol and K. O'Suilleabhain re: FTC spreadsheet assignment | 1.4 | Girard Gibbs | David M. Berger | Associate | $395 | $553 |
| 11/18/2014 | Correspondence with doc reviewers re: status | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 11/18/2014 | Draft mediation brief | 4.0 | Girard Gibbs | David M. Berger | Associate | $395 | $1,580 |
| 11/18/2014 | Prep for and participate in call with potential expert; | 1.7 | Girard Gibbs | David M. Berger | Associate | $395 | $672 |
| 11/18/2014 | Prepare for and attend call with potneial expert. | 2.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,281 |
| 11/18/2014 | Correspondence and call with co-counsel D. Berger (Girard Gibbs) re FTC document review assignment; review documents; develop/prepare Excel template; calls with document database vendor and IT re same | 3.8 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,090 |
| 11/18/2014 | At request of lead counsel:  prepare for/attend teleconference with expert (CORourke) regarding proposed security standards/best practices. | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 11/19/2014 | Confer with DTI group re set-up and training of Relativity; Review pleadings and memo; Confer with DTI re technical issue with Relativity; Document review; Draft email to David B. re doc review summary. | 6.5 | Boucher LLP | Cathy Kim | Associate | $395 | $2,568 |
| 11/19/2014 | Review correspondence re document review. Prepare and send correspondence re same. | 0.2 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $115 |
| 11/19/2014 | Continue drafting RPD responses.  Research client and the documents in our possession. | 4.0 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,580 |
| 11/19/2014 | Draft Mediation Brief | 0.9 | Girard Gibbs | David M. Berger | Associate | $395 | $356 |
| 11/19/2014 | Gather materials and prepare for meet and confer | 5.7 | Girard Gibbs | David M. Berger | Associate | $395 | $2,252 |
| 11/19/2014 | Prepare for and participate in call with potential expert and follow-up correspondence | 1.6 | Girard Gibbs | David M. Berger | Associate | $395 | $632 |
| 11/19/2014 | Prepare for meet and confer, review Adobe RPD responses and correspondance re ESI, research re relvancy standard, meeting with DMB re strategy, attend meet and confer call. | 6.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $3,721 |
| 11/19/2014 | Confer with Gary Mason re mediation | 0.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $139 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 11/19/2014 | Received and reviewed email from D. Berger regarding expert ▮▮▮, conferred with M. George regarding the same, researched ▮▮▮ emailed link to D. Berger. | 0.3 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $110 |
| 11/19/2014 | Confer and email with L. Vuong and D. Berger re expert ▮▮▮; telephone conference with D. Berger and D. Hughes re strategy for meet and confer; telephone conference with Plaintiff Kar re ▮▮▮ | 1.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $545 |
| 11/19/2014 | Review FTC responses and prepare chart re same; correspondence with co-counsel D. Berger re same; call with co-counsel Girard Gibbs et al re case strategy, damages, and responses to written discovery | 2.0 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,100 |
| 11/20/2014 | Confer with DTI re Relativity issue; Document review. | 6.5 | Boucher LLP | Cathy Kim | Associate | $395 | $2,568 |
| 11/20/2014 | Participate in call with leadership re: status and mediation. | 0.5 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $313 |
| 11/20/2014 | Review correspondence re document review and teleconference with Gibbs. Prepare and send correspondence re same. Attend call with lead counsel. | 1.0 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $575 |
| 11/20/2014 | Confer with D. Berger and with D. Hughes regarding discovery responses and case status. | 0.4 | Girard Gibbs | Amy Zeman | Partner | $395 | $158 |
| 11/20/2014 | Draft letter responding to meet and confer | 4.6 | Girard Gibbs | David M. Berger | Associate | $395 | $1,817 |
| 11/20/2014 | Draft sections of mediation brief re: ▮▮▮ | 3.3 | Girard Gibbs | David M. Berger | Associate | $395 | $1,304 |
| 11/20/2014 | Prepare for Executive Committee meeting | 0.7 | Girard Gibbs | David M. Berger | Associate | $395 | $277 |
| 11/20/2014 | Review draft RPD responses and provide comments | 1.2 | Girard Gibbs | David M. Berger | Associate | $395 | $474 |
| 11/20/2014 | Review, edit and discuss with team named plaintiff RPD responses, discuss strategy for defensive discovery with team. | 2.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,281 |
| 11/20/2014 | Prepare for and run exec committee call re mediation and status of proceedings | 1.1 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $765 |
| 11/20/2014 | Review discovery correspondence, email re deposition coverage | 0.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $209 |
| 11/20/2014 | Prepare for and attend team status call; email with EHG ▮▮▮ | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 11/20/2014 | Review FTC responses and prepare chart re same; call with co-counsel re case strategy, damages, and responses to written discovery; conference with paralegal A. Libdjiri re same | 6.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $3,410 |
| 11/20/2014 | Confer lead counsel (EGibbs) re status/strategy. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 11/21/2014 | Confer with DTI re Relativity issues; Document review; Draft email to David Berger re summary of document review. | 6.5 | Boucher LLP | Cathy Kim | Associate | $395 | $2,568 |
| 11/21/2014 | Review correspondence re discovery directed to Plaintiff. Prepare and send correspondence re same. | 0.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $403 |
| 11/21/2014 | Revise RPD responses.  Begin cataloging records from client C. Halpain. | 7.0 | Girard Gibbs | Amy Zeman | Partner | $395 | $2,765 |
| 11/21/2014 | Call A. Zeman re: Defensive RPDs | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 11/21/2014 | Call with D. Hughes, E. Pritzker, and expert C. O'Rourke re: standards to use in formulating injunctive relief proposal | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/21/2014 | Correspondence with co-counsel re: work allocations | 3.4 | Girard Gibbs | David M. Berger | Associate | $395 | $1,343 |
| 11/21/2014 | Finalize letter to T. lane | 3.7 | Girard Gibbs | David M. Berger | Associate | $395 | $1,462 |
| 11/21/2014 | Prepare for and attend call with expert, research re industry standards mentioned on call. | 2.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,281 |
| 11/21/2014 | Review email from opposing counsel re deposition scheduling and confer with DMB and EHG regarding same | 0.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $109 |
| 11/21/2014 | Identify source of Adobe EULA chart and EULA for Adobes Lightroom Version 5 saved on iManage per A. Zeman request | 0.2 | Girard Gibbs | Navneet K. Mattu | Paralegal | $185 | $37 |
| 11/21/2014 | Review FTC response documents and prepare spreadsheet re same | 5.7 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $3,135 |
| 11/21/2014 | At request of lead counsel, review draft discovery responses for client (AMcGlyn); confer client re ▮ | 0.6 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $405 |
| 11/21/2014 | T/C with lead counsel (DHughes) and expert (CO'Rouke) regarding potential injunctive relief/security protocol changes. | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 11/21/2014 | doc review | 1.0 | Whitfield Bryson & Mason | Benjamin S. Branda | Associate | $300 | $300 |
| 11/22/2014 | Review correspondence re discovery. Review draft discovery responses. Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 11/22/2014 | Emails to D. Berger on Mediation Brief | 0.3 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $179 |
| 11/23/2014 | Review Tracy Tosh meet and confer letter, edit and draft response, research re meet and confer discussions to date, discuss with DMB. | 3.6 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,196 |
| 11/23/2014 | Review draft of mediation brief, confer with team re same | 1.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $714 |
| 11/24/2014 | follow up with C Duke about ▮ | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 11/24/2014 | Review correspondence re discovery. Prepare and send correspondence re same. Telcons w/ Jacob McHenry | 0.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $403 |
| 11/24/2014 | Arrange for call with named plaintiff McHenry. | 0.1 | Girard Gibbs | Amy Zeman | Partner | $395 | $40 |
| 11/24/2014 | Draft correspondence and fact checking re: mediation brief | 1.0 | Girard Gibbs | David M. Berger | Associate | $395 | $395 |
| 11/24/2014 | Draft Expert Disclosure | 2.9 | Girard Gibbs | David M. Berger | Associate | $395 | $1,146 |
| 11/24/2014 | Incorporate D. Hughes edits to meet and confer response letter. | 3.2 | Girard Gibbs | David M. Berger | Associate | $395 | $1,264 |
| 11/24/2014 | Lead training call with doc reviewer B. Yakubu (Cuneo Law) and related correspondence | 0.7 | Girard Gibbs | David M. Berger | Associate | $395 | $277 |
| 11/24/2014 | Discuss mediation brief with DMB, review and edit same, review hot documents mentioned in draft brief. | 4.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,501 |
| 11/24/2014 | Confer with MBG about plaintiff status | 0.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $139 |
| 11/24/2014 | Review and opine on draft mediation brief | 0.6 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $417 |
| 11/24/2014 | Revise mediation brief; emails with D. Berger re same | 5.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $3,094 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/24/2014 | Coordinated with A. Goetz to produce time report for September and October, reviewed said time report and prior correspondences and notes to determine when ESI meet and confers occurred, emailed D. Berger and M. George regarding the same. Calculated and calendared deadline during which plaintiffs responses to Adobes requests for production of documents are due | 0.7 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $256 |
| 11/24/2014 | Email EHG re ████████████████; call with client Halpain re ████████; telephone conference with DMB re discovery issues and review prior correspondence to assist DMB with drafting correspondence and meet and confer; t/c with Plaintiff Kar and email update to EHG re same; email with DMB re 30b6 strategy and scheduling issues | 1.4 | Girard Gibbs | Matthew B. George | Partner | $545 | $763 |
| 11/24/2014 | Prepare Excel chart of documents provided by Adobe; correspondence with paralegal R. Wittman re identification of Bates numbers | 7.8 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $4,290 |
| 11/24/2014 | Doc reveiw. | 3.0 | Whitfield Bryson & Mason | Benjamin S. Branda | Associate | $300 | $900 |
| 11/24/2014 | doc review. | 2.5 | Whitfield Bryson & Mason | Benjamin S. Branda | Associate | $300 | $750 |
| 11/25/2014 | Work on ████████████ issues | 0.0 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $0 |
| 11/25/2014 | Revise mediation brief | 0.7 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $487 |
| 11/25/2014 | Email from David B. re status of review; Document review. | 1.5 | Boucher LLP | Cathy Kim | Associate | $395 | $593 |
| 11/25/2014 | Review correspondence re discovery. Prepare and send correspondence re same. Telcons w/ Jacob McHenry and Amy Zeman. | 1.2 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $690 |
| 11/25/2014 | Email client C. Halpain regarding ████████████ Review information regarding plaintiff J. McHenry in preparation for call regarding RPDs. Confer with M. George regarding documents that might be in counsel's possession. Emails and calls with co-counsel regarding client documents and calls. | 1.8 | Girard Gibbs | Amy Zeman | Partner | $395 | $711 |
| 11/25/2014 | Prepare for and participate in call with D. Hughes, E. Pritzker, and expert C. O'Rourke re: standards research and questions for mediation | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |
| 11/25/2014 | Prepare mediation documents for E. Gibbs review | 1.4 | Girard Gibbs | David M. Berger | Associate | $395 | $553 |
| 11/25/2014 | Review G. Munroe edits to Mediation Brief; D. Hughes and E. Gibbs suggestions; revise fact section | 5.2 | Girard Gibbs | David M. Berger | Associate | $395 | $2,054 |
| 11/25/2014 | Call with AMZ re client interviews, discuss production of documents. | 0.3 | Girard Gibbs | Dylan Hughes | Partner | $610 | $183 |
| 11/25/2014 | Edit mediation brief, discuss with DMB, reserach re technical issues raised in document production, discuss with team.  Review rised drafts of mediation brief. | 3.8 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,318 |
| 11/25/2014 | Prepare for and attend call with expert | 0.7 | Girard Gibbs | Dylan Hughes | Partner | $610 | $427 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/25/2014 | Review and revise mediation letter, call with Tim Blood re class representatives, confer with Matt G re same, confer with J Kor re ███ | 1.6 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,112 |
| 11/25/2014 | Call with EHG re ███ and mediation strategy; review email from Plaintiff Kar and set up and prepare for t/c with Kar and EHG; review email from opposing counsel re discovery status | 1.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $654 |
| 11/25/2014 | Prepare Excel chart re documents responsive to discovery; correspondence with co-counsel D. Berger re same; correspondence with paralegal R. Wittman re identification of missing Bates numbers; review mediation statement draft. | 4.6 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,530 |
| 11/25/2014 | At request of lead counsel:  confer lead counsel (AZeman) regarding proposed discovery responses for AMcGlynn; correspondence to client to schedule further call with lead counsel ███. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 11/25/2014 | At request of lead counsel:  prepare for/attend further conference call with expert (CORourke) to discuss proposed security standards/best practices in anticipation of mediation and for litigation/discovery purposes. | 1.0 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $675 |
| 11/25/2014 | Correspondence with lead counsel (AZeman) regarding documents produced by client (AMcGlynn); schedule follow up with client to discuss same. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 11/25/2014 | Doc Review | 1.5 | Whitfield Bryson & Mason | Benjamin S. Branda | Associate | $300 | $450 |
| 11/26/2014 | Document review; Draft email to David B. re document review; Draft email to Bahar D. and Shehnaz B. re status of doc review. | 6.0 | Boucher LLP | Cathy Kim | Associate | $395 | $2,370 |
| 11/26/2014 | Document review - ADPL0014002 - ADPL0014257 | 6.0 | Cuneo Gilbert & LaDuca | Julie Sorenson | Associate | $375 | $2,250 |
| 11/26/2014 | Review correspondence re disco responses and mediation brief. Prepare and send correspondence re same. Prepare client's discovery responses. Revise mediation brief. | 1.2 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $690 |
| 11/26/2014 | Review and process documents from named plaintiff J. McHenry; draft summary of facts and documents for team.  Review and process documents for named plaintiff A. McGlynn; speak with plaintiff and her counsel regarding ███ and draft summary for team.  Confer with E. Gibbs regarding named plaintiff J. Kar.  Confer with D. Berger regarding client facts, damages analysis, and mediation brief. | 3.7 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,462 |
| 11/26/2014 | Draft correspondence re: edits to mediation brief proposed by co-counsel | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 11/26/2014 | Review edits to mediation letter, confer with Berger re same, email Sandra at JAMs | 0.9 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $626 |
| 11/26/2014 | Review mediation brief and confer with D. Berger re same | 0.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $476 |
| 11/26/2014 | Review draft mediation statement and advise suggested changes to same | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 11/26/2014 | Correspondence with co-counsel re mediation statement; discuss with K. O Suilleabhain; discuss discovery project with K. O Suilleabhain | 0.9 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $675 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 11/26/2014 | Review documents; prepare Excel spreadsheet re same; correspondence with paralegal R. Wittman re missing Bates numbers | 6.0 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $3,300 |
| 11/26/2014 | Bates spreadsheet project | 3.5 | Grant & Eisenhofer | Ronald E. Wittman | Paralegal | $200 | $700 |
| 11/26/2014 | At request of lead counsel: prepare for/attend teleconference with lead counsel (AZeman) and client (AMcGlynn) regarding plaintiffs' responses to RFPs and source of documents responsive to same; draft follow up correspondence to client re: RFP responses. | 1.0 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $675 |
| 11/26/2014 | At request of lead counsel: review/edit draft mediation statement; confer lead counsel re: same. | 0.6 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $405 |
| 11/26/2014 | Doc Review. | 2.2 | Whitfield Bryson & Mason | Benjamin S. Branda | Associate | $300 | $660 |
| 11/27/2014 | Review and analyze recent class cert case law | 0.7 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $417 |
| 11/27/2014 | Review mediation brief; correspondence with K. O Suilleabhain re: same | 1.1 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $825 |
| 11/27/2014 | Review email correspondence from expert (CORourke) re: security standards/best practices; confer expert re same. | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 11/30/2014 | Review documents; identify missing Bates numbers; prepare Excel spreadsheet | 1.8 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $990 |
| 12/1/2014 | follow up with Amy Z and Christian D about class to discuss disco requests | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 12/1/2014 | Review emails re: mediation brief. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 12/1/2014 | Document Review - ADPL0014258 - ADPL0014590 | 4.5 | Cuneo Gilbert & LaDuca | Julie Sorenson | Associate | $375 | $1,688 |
| 12/1/2014 | Review and prepare documents for production; Prepare and send correspondence re same. | 0.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $403 |
| 12/1/2014 | Email with named Plaintiff J. Kar regarding ███████████; review ███ and index documents we currently have for him. Coordinate with counsel for named plaintiffs C. Duke and M. Page to arrange calls to cover ███████; review their ██████████. Update draft of RPD responses. Begin reviewing and indexing ███████ received from named plaintiff C. Halpain. | 3.9 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,541 |
| 12/1/2014 | Draft Letter to Opposing Counsel re: discovery issues | 2.7 | Girard Gibbs | David M. Berger | Associate | $395 | $1,067 |
| 12/1/2014 | Research examples where California courts have granted injunctive relief under the CRA post-remediation | 1.0 | Girard Gibbs | David M. Berger | Associate | $395 | $395 |
| 12/1/2014 | Review status of document review progress in Relativity database and draft correspondence with document reviewers C. Kim, B. Branda, and S. Weerasuriya; Batch additional documents out to B. Branda | 0.3 | Girard Gibbs | David M. Berger | Associate | $395 | $119 |
| 12/1/2014 | Discuss mediation straegy with DMB, review madiant investigation reports, discuss same with DMB | 2.3 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,403 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/1/2014 | Discuss payment of expert costs with team and possible litiagtion fund going forward, correspondance with Pritzker re same. | 0.7 | Girard Gibbs | Dylan Hughes | Partner | $610 | $427 |
| 12/1/2014 | Prepare for mediation, confer with David Berger re mediation strategy | 4.7 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $3,267 |
| 12/1/2014 | Review and summarize policy-related and other documents produced by Adobe; draft Excel spreadsheet re same; email communications with co-counsel D. Berger re same; email communications with plaintiff M. Page and co-counsel A. Zekman re [redacted]; correspondence with Greg Walsh (vendor) re Relativity functions | 11.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $6,160 |
| 12/1/2014 | Correspondence to expert (CORourke) regarding billing invoice # 3. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 12/1/2014 | Further correspondence to AMcGlynn regarding [redacted] | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 12/1/2014 | email with David Berger re: doc review projet | 0.2 | Whitfield Bryson & Mason | Benjamin S. Branda | Associate | $300 | $60 |
| 12/2/2014 | Continue reviewing and indexing [redacted] from named plaintiff C. Halpain; call with her regarding [redacted] draft summary for team.  Prepare for call and speak with named plaintiff J. Kar regarding [redacted]; draft summary for team.  Prepare for call and speak with named plaintiff M. Page and his counsel; draft summary for team.  Prepare for call and speak with named plaintiff C. Duke and his counsel regarding [redacted]; draft summary for team.  Confer with D. Hughes regarding status of RPD responses and calls with named plaintiffs. | 7.1 | Girard Gibbs | Amy Zeman | Partner | $395 | $2,805 |
| 12/2/2014 | Call with expert | 1.4 | Girard Gibbs | David M. Berger | Associate | $395 | $553 |
| 12/2/2014 | Finalize letter to opposing counsel | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 12/2/2014 | Prepare package of documents to send to expert | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |
| 12/2/2014 | Prepare supporting materials for mediation, including research into analogous settlements; Emails re: client [redacted]; client [redacted]; | 8.7 | Girard Gibbs | David M. Berger | Associate | $395 | $3,437 |
| 12/2/2014 | Discuss and review documents to send to expert, prepare and attend call with expert re nature and severity of breach. | 2.3 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,403 |
| 12/2/2014 | Discuss mediation strategy with EHG, edit and discuss with team mediation summary statement. | 1.3 | Girard Gibbs | Dylan Hughes | Partner | $610 | $793 |
| 12/2/2014 | Prepare for mediation | 6.7 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $4,657 |
| 12/2/2014 | Confer with EHG and D. Berger re damages theory in prep for mediation | 1.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,071 |
| 12/2/2014 | Email with E. Gibbs regarding mediation prep and strategy; review Adobe time records and prepare them for mediation -update time report | 2.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $1,090 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/2/2014 | Call with plaintiff M. Page re [redacted]; review case file for responsive documents; call with plaintiff M. Page and co-counsel A. Zeman re [redacted] correspondence with Grant & Eisenhofer HelpDesk and litigation specialist S. Johnson re collecting and searching plaintiff M. Page's emails; draft email to plaintiff re [redacted]. Correspondence with Trineka Schuster re identification of missing Bates numbers in Excel spreadsheet document of Adobe response to government queries; correspondence with co-counsel D. Berger re spreadsheet and mediation | 1.4 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $770 |
| 12/2/2014 | Confer lead counsel (DHughes) and expert (CORourke) re mediation materials and strategy. | 1.3 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $878 |
| 12/2/2014 | Review mediation materials/prepare for mediation; confer lead counsel (EGibbs) re same. | 4.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $3,038 |
| 12/2/2014 | Doc review | 1.5 | Whitfield Bryson & Mason | Benjamin S. Branda | Associate | $300 | $450 |
| 12/3/2014 | Review emails from lead counsel and co-counsel summarizing mediation with Judge Infante; discuss with Shawn. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 12/3/2014 | Document review - ADPL0014591 - ADPL0014962 | 4.5 | Cuneo Gilbert & LaDuca | Julie Sorenson | Associate | $375 | $1,688 |
| 12/3/2014 | Review correspondence from Amy Zeman. | 0.2 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $115 |
| 12/3/2014 | Edit discovery letter to T. Lane | 1.2 | Girard Gibbs | David M. Berger | Associate | $395 | $474 |
| 12/3/2014 | Finish preparing for, and attend, mediation with Magistrate Judge Infante. | 6.5 | Girard Gibbs | David M. Berger | Associate | $395 | $2,568 |
| 12/3/2014 | Review e-mail from T. Lane re: 30b6 deposition topics and draft e-mail response clarifying scope of topic | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 12/3/2014 | Discuss mediation with team, discuss next steps and status of discovery, formulate plan for next steps. Review expert correspondence. | 2.4 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,464 |
| 12/3/2014 | Prepare for and attend mediation, report status to co-counsel, confer with Amy Zeman re named plaintiff interviews | 5.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $3,614 |
| 12/3/2014 | Confer with EHG re mediation, email re restitution class cert theory | 0.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $476 |
| 12/3/2014 | Prepare for and attend mediation; post mediation strategy conference | 4.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $2,344 |
| 12/3/2014 | Correspondence with co-counsel re mediation follow up and related issues; correspondence with K. O Suilleabhain re status of open projects; correspondence with Eric Gibbs | 0.5 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $375 |
| 12/3/2014 | Email communications with A. Levitt re outcome of mediation | 0.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $55 |
| 12/3/2014 | Confered with E.Pritker re. mediation held today with Infante, plan and next steps | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 12/3/2014 | At request of lead counsel: attend mediation before Judge Infante in SF; confer re: status/strategy | 3.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $2,363 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/3/2014 | Review mediation statements and back-up materials; prepare for mediation. | 4.0 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $2,700 |
| 12/4/2014 | Continue reviewing and indexing client C. Halpain's documents. | 2.6 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,027 |
| 12/4/2014 | Correspond with document reviewer B. Branda re: hot docs he discovered and review those documents in document review software. | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |
| 12/4/2014 | Draft response to T. Lane e-mail re: search term results | 5.5 | Girard Gibbs | David M. Berger | Associate | $395 | $2,173 |
| 12/4/2014 | Discuss defnse counsel question re depo topic, edit response to counsel re same. | 0.8 | Girard Gibbs | Dylan Hughes | Partner | $610 | $488 |
| 12/4/2014 | Doc review | 2.0 | Whitfield Bryson & Mason | Benjamin S. Branda | Associate | $300 | $600 |
| 12/5/2014 | Review upcoming deadlines/schedule. | 0.2 | Boucher LLP | Cathy Kim | Associate | $395 | $79 |
| 12/5/2014 | document review - ADPL0014967 - ADPL0015509 | 6.0 | Cuneo Gilbert & LaDuca | Julie Sorenson | Associate | $375 | $2,250 |
| 12/5/2014 | Continue indexing client documents. | 2.8 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,106 |
| 12/5/2014 | Prepare to draft Second Set of RPDs to Adobe; research creative cloud and coldfusion licensing models for discussions re: class certification damages; call with team re: response to mediation proposal and next steps re: preparing damages case for class certification; draft e-mail to opposing counsel re: search term results; draft e-mail to opposing counsel re: scheduling call to discuss cmc statement | 7.9 | Girard Gibbs | David M. Berger | Associate | $395 | $3,121 |
| 12/5/2014 | Review correspondence from K. Chernof and Judge Infante and draft e-mail re: details needed for productive mediation | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 12/5/2014 | Prepare for and attend call with team re settlment strategy and restitution | 1.5 | Girard Gibbs | Dylan Hughes | Partner | $610 | $915 |
| 12/5/2014 | Review, edit and discuss with DMB letter re outstanding discovery issues, discuss and edit correspondance concerning ESI search terms. | 2.7 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,647 |
| 12/5/2014 | Review and respond to K. Chernoff email, confer with team re mediation and class cert strategy and scheduling | 1.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $834 |
| 12/5/2014 | Confer with and analysis of damages issues for second mediation and potentially for class cert; call with team re same | 3.1 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,845 |
| 12/5/2014 | Correspondence and call with co-counsel D. Berger re follow up on Excel chart and document review of investigation-related documents produced by Adobe. | 0.4 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $220 |
| 12/5/2014 | At request of lead/liaison counsel (AZeman):  review draft document production for AMcGlynn; confer client and liaison counsel re ▮▮▮ | 0.4 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $270 |
| 12/5/2014 | Reviewed team's time for November and prepared time report for monthly time reporting-November | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 12/5/2014 | emails with David Berger for coordinating discovery. | 0.2 | Whitfield Bryson & Mason | Benjamin S. Branda | Associate | $300 | $60 |
| 12/8/2014 | document review: ADPL0015510 - ADPL0015997 | 7.0 | Cuneo Gilbert & LaDuca | Julie Sorenson | Associate | $375 | $2,625 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/8/2014 | Continue indexing client documents. Call with former counsel for named plaintiff J. Ka███████████████. Review and revise client update email. Confer with D. Berger regarding case status. | 4.6 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,817 |
| 12/8/2014 | Draft discovery letter to T. Lane | 3.0 | Girard Gibbs | David M. Berger | Associate | $395 | $1,185 |
| 12/8/2014 | Review case management orders and LHK Standing Order re: contents of mediation report | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 12/8/2014 | Review E. Gibbs and G. Munroe edits to draft stipulation, incorporate them into master document, and circulate to opposing counsel. | 1.1 | Girard Gibbs | David M. Berger | Associate | $395 | $435 |
| 12/8/2014 | Review proposed stipulation and draft CMC statement circulated by opposing counsel. Call with opposing counsel re: post-mediation scheduling ; confer with A. Zeman re: status of Plaintiffs' document production in advance of call with opposing counsel. | 3.9 | Girard Gibbs | David M. Berger | Associate | $395 | $1,541 |
| 12/8/2014 | Discuss scheduling with DMB and EHG, review stip re same. | 0.9 | Girard Gibbs | Dylan Hughes | Partner | $610 | $549 |
| 12/8/2014 | Email exchanges re scheduling, confer with DMB re same, confer with Tracy and Allyson re scheduling and related issues, review and modify and finalize stip re class cert briefing schedule | 1.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $973 |
| 12/8/2014 | Review and revise stipulation extending class cert deadlines; confer with EHG and DMB re same, and supervise filing | 1.6 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $952 |
| 12/8/2014 | Email communications with co-counsel A. Zeman and with Grant & Eisenhofer litigation specialist S. Johnson re status of document production by plaintiff M. Page in response to Adobe's requests for production of documents. | 0.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $110 |
| 12/9/2014 | Have time report for November 2014 prepared and send to lead counsel for review. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 12/9/2014 | document review: ADPL0015998 - ADPL0016657 | 8.0 | Cuneo Gilbert & LaDuca | Julie Sorenson | Associate | $375 | $3,000 |
| 12/9/2014 | Continue drafting RPD responses. | 0.4 | Girard Gibbs | Amy Zeman | Partner | $395 | $158 |
| 12/9/2014 | Incorporate D. Hughes edits to discovery letter | 1.1 | Girard Gibbs | David M. Berger | Associate | $395 | $435 |
| 12/9/2014 | Respond to E. Gibbs e-mails re: draft CMC statement | 2.0 | Girard Gibbs | David M. Berger | Associate | $395 | $790 |
| 12/9/2014 | Review Adobe's search term hit results; edit Adobe spreadsheet to include formulas to allow Plaintiffs to analyze data and assess burden on a granular level and begin initial search proposal | 4.3 | Girard Gibbs | David M. Berger | Associate | $395 | $1,699 |
| 12/9/2014 | Review, edit, and fianlize discovery letter to Adobe re outstanding discovery, discuss same with DMB. | 2.3 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,403 |
| 12/9/2014 | Review stipulation and draft CMC statement | 1.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $834 |
| 12/9/2014 | Update all records with new Consumer Contact Status picklist | 0.6 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $132 |
| 12/9/2014 | Review draft meet and confer letter and provide feedback/proposed revisions to same; email with D.Berger regarding same | 0.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $109 |
| 12/9/2014 | Email correspondence with S. Johnson re status of document pull of plaintiff M. Page's responsive emails; re identification of M. Page's emails responsive to Adobe's document requests. | 0.4 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $220 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 12/10/2014 | Review and revise RPD responses; circulate to team. Continue indexing client documents and evaluating responsiveness and privilege. | 3.2 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,264 |
| 12/10/2014 | Analyze data in search term results spreadsheet and prepare search terms proposal | 3.1 | Girard Gibbs | David M. Berger | Associate | $395 | $1,225 |
| 12/10/2014 | Call with T. Lane re: draft CMC statement and discovery issues | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |
| 12/10/2014 | Draft correspondence with team and opposing counsel re: ramifications of Court's denying stipulation to continue briefing schedule. | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |
| 12/10/2014 | Review final drafts of Plaintiffs' RPD responses and discuss potential changes with A. Zeman | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 12/10/2014 | Review T. Lane edits to draft CMC statement; and draft new discovery section based on telephonic discussions with T. Lane. | 1.4 | Girard Gibbs | David M. Berger | Associate | $395 | $553 |
| 12/10/2014 | Review draft disco responses and confer with AMZ re same | 1.1 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $655 |
| 12/10/2014 | Email communications with co-counsel A. Zeman re status of discovery responses; email communication with S. Johnson re status of document isolation/production | 0.7 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $385 |
| 12/10/2014 | Confer liaison counsel (EGibbs) regarding court's order on parties' request to move class certification schedule, status/strategy. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 12/11/2014 | Review draft consolidated discovery responses for plaintiffs and lead counsel's comments regarding same; provide redlined suggested edits to draft responses. | 0.8 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $500 |
| 12/11/2014 | Review and incorporate edits to RPD responses from G. Munroe; finalize responses; confer with team regarding IT issues and postponing service. | 0.8 | Girard Gibbs | Amy Zeman | Partner | $395 | $316 |
| 12/11/2014 | Analyze data in search term spreadsheet and finalize search terms chosen | 6.1 | Girard Gibbs | David M. Berger | Associate | $395 | $2,410 |
| 12/11/2014 | Draft letter to opposing counsel explaining search results chosen, methodology, and expectations for discovery procedure going forward | 0.9 | Girard Gibbs | David M. Berger | Associate | $395 | $356 |
| 12/11/2014 | Review emails re scheduling and respond to same | 0.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $278 |
| 12/11/2014 | Create and edit reports for consumer dashboard, update case page layout | 2.0 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $440 |
| 12/11/2014 | Review order; review correspondence; discuss current status with K. O Suilleabhain; review discovery responses; follow up re same | 1.1 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $825 |
| 12/11/2014 | Review responses to RPDs and related correspondence; email communications with co-counsel A. Zeman and A. Levitt re same; review case law re privilege log production and timeliness of privilege claims; call with A. Zeman re same | 2.0 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,100 |
| 12/11/2014 | AT REQUEST OF LEAD/LIAISON COUNSEL: Review/edit/comment on plaintiff's draft responses to ROGS/RPDs. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 12/12/2014 | Review email from lead counsel re: discovery responses and privilege log. | 0.1 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $63 |
| 12/12/2014 | Review RPD response edits from PCS firm. Research service and master list; confer with D. Harmon regarding drafting same; revise drafts from D. Harmon. Oversee finalization and service of Plaintiffs' RPD responses. | 3.5 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,383 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/12/2014 | Confer with A. Zeman re: Plaintiffs' RPD responses and privilege log proposals w/r/t privilege claims in Plaintiffs' RPD responses and privilege negotiations with Adobe | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 12/12/2014 | Confer with G. Munroe re: points to cover in 30b6 deposition | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |
| 12/12/2014 | Draft e-mail to T. Lane re: 30b6 deposition topics. | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |
| 12/12/2014 | Finalize arrangements for 30b6 deposition w/r/t reporters and space | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 12/12/2014 | Finish drafting letter to t. lane re: search terms and discovery procedures going forward | 1.3 | Girard Gibbs | David M. Berger | Associate | $395 | $514 |
| 12/12/2014 | Prepare for 30b6 deposition | 3.9 | Girard Gibbs | David M. Berger | Associate | $395 | $1,541 |
| 12/12/2014 | Review and comment on David Berger's discovery action plan, email to potential client | 0.5 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $348 |
| 12/12/2014 | Call with D. Berger re 30b6 depo strategy and approach | 1.0 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $595 |
| 12/12/2014 | Make A. Zeman suggested changes to consumer dashboard | 0.3 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $66 |
| 12/12/2014 | Review email from plaintiff Kar and email with E. Gibbs regarding same | 0.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $109 |
| 12/12/2014 | Email correspondence with S. Johnson re privileged documents and tagging/coding for plaintiff M. Page email document review and limitations on date range of responsive docs; review docs; email correspondence with co-counsel A. Zeman re document production; review and code documents | 7.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $3,905 |
| 12/12/2014 | Prepare for/attend teleconference with co-counsel (DVelton, KAllen) regarding case status/strategy. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 12/13/2014 | Send e-mails and xcel report to opposing counsel | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 12/13/2014 | Correspondence with K. O Suilleabhain re document production issues; follow up same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 12/13/2014 | Email correspondence with A. Levitt summarizing findings on doc review of plaintiff M. Page's documents | 0.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $110 |
| 12/14/2014 | Draft Notice of Change In Counsel and send to lead counsel for review and filing. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 12/15/2014 | Email non-named plaintiffs ███████████████; draft letter to ███████ C. Hicks. Draft email to team and circulate current version of Plaintiffs' document production index. | 2.2 | Girard Gibbs | Amy Zeman | Partner | $395 | $869 |
| 12/15/2014 | Conduct Quality Control Review of documents tagged by co-counsel document reviewers; prepare for deposition; call with opposing counsel re: search terms; skim documents produced by opposing counsel | 7.1 | Girard Gibbs | David M. Berger | Associate | $395 | $2,805 |
| 12/15/2014 | Edit dashboard reports and titles | 0.3 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $66 |
| 12/15/2014 | Follow up on plaintiff M. Page document production; follow up discussions with K. O Suilleabhain re same; review documents relating thereto | 1.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $975 |
| 12/15/2014 | Review documents of plaintiff M. Page; email communications with M. Page and A. Levitt re ███████████; email communications with S. Johnson re doc production for M. Page | 8.8 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $4,840 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/16/2014 | Confer with E. Gibbs regarding named plaintiff J. Kar.  Confer with K. O'Suilleabhain regarding documents for named plaintiff M. Page and Adobe renewals. | 0.7 | Girard Gibbs | Amy Zeman | Partner | $395 | $277 |
| 12/16/2014 | Prepare 30b6 deposition outline; watch B. Arkin presentations on YouTube; | 7.3 | Girard Gibbs | David M. Berger | Associate | $395 | $2,884 |
| 12/16/2014 | Discuss deposition strategy with DMB, review correspondance from Adobe re discovery items, discuss same with DMB | 2.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,281 |
| 12/16/2014 | Confer with MBG re ████████, confer with David Berger re 30b6 depo, confer with AMZ re same | 0.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $556 |
| 12/16/2014 | Call with B. McFarlane re damages theories and follow-up emails. | 1.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $714 |
| 12/16/2014 | Telephone conference with E. Gibbs regarding mediation strategy and ████████ | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 12/16/2014 | Continue reviewing docs and responses to request for production; discuss with K. O Suilleabhain; review correspondence re same | 1.2 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $900 |
| 12/16/2014 | Review documents for plaintiff M. Page; quality-check PDFs; email communications with Grant & Eisenhofer litigation specialist S. Johnson re same; review Adobe documents produced to government in association with investigation; correspondence with M. Page re various documents and software update | 8.5 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $4,675 |
| 12/17/2014 | Prepare for 30b6 deposition | 12.7 | Girard Gibbs | David M. Berger | Associate | $395 | $5,017 |
| 12/17/2014 | Meetings with DMG re deposition strategy, review mediation brief, hot docs for deposition preparation, review and edit deposition outline.  Call with GAM re depositon outline and additional topics and questiones. | 3.8 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,318 |
| 12/17/2014 | Call with DSH re 30b6 deposition approach and topics; call and emails with D. Berger re same | 1.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,071 |
| 12/17/2014 | Review documents produced to FTC for relevance; draft summaries of hot documents for "Attorney Notes" field and Excel spreadsheet summarizing Adobe's written responses to FTC | 6.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $3,355 |
| 12/18/2014 | Take 30b6 deposition | 8.7 | Girard Gibbs | David M. Berger | Associate | $395 | $3,437 |
| 12/18/2014 | Prepare for and attend deposition team debriefing meeting. | 10.6 | Girard Gibbs | Dylan Hughes | Partner | $610 | $6,466 |
| 12/18/2014 | Review and analyze Target data breach order for possible use in this case; confer with EHG re ████████ | 0.6 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $357 |
| 12/18/2014 | Correspondence to EGibbs regarding time of team strategy call, case status. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 12/19/2014 | Review correspondence concerning Plaintiff deposition.  Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 12/19/2014 | Confer with D. Berger and with D. Hughes regarding depositions.  Begin reviewing and indexing documents from named plaintiff M. Page.  Draft emails to counsel for J. McHenry and A. McGlynn regarding scheduling depositions. | 2.1 | Girard Gibbs | Amy Zeman | Partner | $395 | $830 |
| 12/19/2014 | Call with A. Zeman | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/19/2014 | Discuss Adobe's proposed deposition scheduling with team and co-counsel and co-ordinate scheduling. | 2.2 | Girard Gibbs | David M. Berger | Associate | $395 | $869 |
| 12/19/2014 | Discuss defending adobe depositions with AMZ and DMB, discuss coverage of remaining 30b6, review depo transcript, | 1.9 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,159 |
| 12/19/2014 | Call with D. Berger re RPDs, emails re depo staffing | 0.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $476 |
| 12/19/2014 | Email correspondence with co-counsel A. Zeman re document production and ███████████████s by plaintiff M. Page; correspondence with S. Johnson re ██ | 0.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $165 |
| 12/22/2014 | Continue indexing records provided by named plaintiff M. Page; confer with D. Hughes regarding document production.  Call with client C. Halpain regarding ███████ | 4.6 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,817 |
| 12/22/2014 | Finalize draft of Second Set of RPDs | 3.2 | Girard Gibbs | David M. Berger | Associate | $395 | $1,264 |
| 12/22/2014 | Review discovery correspondence | 1.2 | Girard Gibbs | David M. Berger | Associate | $395 | $474 |
| 12/22/2014 | Review search string e-mail from Adobe's J. Barber and prepare response | 1.2 | Girard Gibbs | David M. Berger | Associate | $395 | $474 |
| 12/22/2014 | Correspondence and calls with co-counsel A. Zeman re production of documents for M. Page; correspondence with IT specialist re ███████ ███████████ correspondence with plaintiff M. Page re █████ and re ████████████; review documents | 4.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,365 |
| 12/22/2014 | At request of liaison counsel:  confer with client (AMcGlynn) regarding ████ ████████████████████████████ | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 12/23/2014 | Continue indexing and analyzing responsiveness of plaintiff M. Page's records; calls with his counsel regarding same.  Confer with D. Harmon regarding upcoming production.  Confer with D. Hughes regarding letter from defense counsel regarding RPD responses. | 4.8 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,896 |
| 12/23/2014 | Discussion with AMZ re indvidual clients document production and relevancy of particular docs, review Adobe letter re plaintiffs RPD responses and discuss same with amz. | 1.3 | Girard Gibbs | Dylan Hughes | Partner | $610 | $793 |
| 12/23/2014 | Call with AMZ re discovery responses and feedback from co-counsel | 0.3 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $179 |
| 12/23/2014 | Review protective order; correspondence with co-counsel A. Zeman re ███████████ ███████ correspondence with  A. Levitt re███████████████; review Excel spreadsheet of ███████ identified by A. Zeman as ████████████████; correspondence with A. Zeman re same. | 4.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,255 |
| 12/24/2014 | Review correspondence re Plaintiff document production.  Prepare and send correspondence regarding deposition and document production. | 0.2 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $115 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 12/24/2014 | Review all plaintiff documents for production, identify documents for confidential designation; calls with counsel for plaintiff M. Page regarding designations; correspond with E. Gibbs regarding production of plaintiff J. Kar's documents. | 8.1 | Girard Gibbs | Amy Zeman | Partner | $395 | $3,200 |
| 12/24/2014 | Confer with AMZ re document production | 0.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $278 |
| 12/24/2014 | Research case law re protection and trade secret status of confidential/customer information; email correspondence with co-counsel A. Zeman re same and re document production of M. Page; review documents produced to FTC | 1.5 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $825 |
| 12/24/2014 | Confer liaison counsel (AZeman) regarding proposed document production for AMcGlynn. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 12/29/2014 | Review final document production; oversee service; draft email to defense counsel regarding meet and confer on RPD responses. | 0.7 | Girard Gibbs | Amy Zeman | Partner | $395 | $277 |
| 12/30/2014 | Review correspondence re deposition. Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 12/30/2014 | Correspond with co-counsel and clients regarding deposition scheduling. | 0.5 | Girard Gibbs | Amy Zeman | Partner | $395 | $198 |
| 12/30/2014 | At request of liaison counsel: confer with client (AMcGlynn) regarding ███ ███; email correspondence to liaison counsel (AZeman) re same. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 12/30/2014 | Confer client (AMcGlynn) regarding ███████████; correspondence to lead-liaison counsel (AZeman) re: McGlynn's deposition. | 0.3 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $203 |
| 12/31/2014 | Correspond with defense counsel regarding plaintiffs' production; confer with D. Hughes regarding same; research document formatting. | 0.4 | Girard Gibbs | Amy Zeman | Partner | $395 | $158 |
| 12/31/2014 | Review latest Adobe document production to determine contents and scan key documents | 0.7 | Girard Gibbs | David M. Berger | Associate | $395 | $277 |
| 1/5/2015 | Review correspondence re depos. Prepare and send correspondence re depos. Telcons w/ Plaintiff re deposition dates, preparation and location. | 1.0 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $575 |
| 1/5/2015 | Confer with D. Berger regarding discovery status. Correspond with defense counsel regarding discovery responses. Correspond with counsel for J. McHenry regarding deposition availability. | 0.5 | Girard Gibbs | Amy Zeman | Partner | $395 | $198 |
| 1/5/2015 | Compare Adobe ███████ with Adobe ███████ ██ to determine which documents were withheld and which produced | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 1/5/2015 | Confer with D. Hughes re: ███ damages methodology and ███████ ██████ | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 1/5/2015 | Draft e-mail to G. Munroe re: damages documents in Adobe's production | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |
| 1/5/2015 | Draft e-mail to opposing counsel re: depo scheduling | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 1/5/2015 | Gather technical documents from Adobe production to support list of questions and draft correspondence to expert regarding those documents and Adobe's settlement communication. | 1.1 | Girard Gibbs | David M. Berger | Associate | $395 | $435 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 1/5/2015 | Review Adobe settlement communication re: ████████ and append with detailed list of comments and follow-up questions; | 1.3 | Girard Gibbs | David M. Berger | Associate | $395 | $514 |
| 1/5/2015 | Review financial documents in Adobe production to determine relevance for damages theories | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 1/5/2015 | Review ████ damages methodology and research alternative damages methodologies in preparation ████████ | 1.4 | Girard Gibbs | David M. Berger | Associate | $395 | $553 |
| 1/5/2015 | Send Adobe Production to Discovery Vendor | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 1/5/2015 | Confer with GAM re class certification briefing, review expert report | 0.5 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $348 |
| 1/5/2015 | Review ████████████, call with EHG re class cert, damages, and mediation; set-up conference ████████; class cert research and analysis | 5.5 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $3,273 |
| 1/5/2015 | Correspondence with S. Johnson re upload of Adobe document production by plaintiffs | 0.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $110 |
| 1/5/2015 | Confer liaison counsel (DHughes) regarding expert-related expenses for December 2014. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 1/5/2015 | Review/finalize time and cost report for November 2014; confer SYamamoto re same. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 1/5/2015 | Reviewed team's time entries for December and prepared time report for monthly time reporting to lead counsel (M.George) | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 1/6/2015 | Prepare for meet and confer call regarding Plaintiffs' discovery responses; participate in meet and confer call. | 1.9 | Girard Gibbs | Amy Zeman | Partner | $395 | $751 |
| 1/6/2015 | Call to T. Lane re: privilege log proposal and deposition | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |
| 1/6/2015 | Call with E. Gibbs, G. Munroe, and potential damages experts to discuss ████████ | 1.2 | Girard Gibbs | David M. Berger | Associate | $395 | $474 |
| 1/6/2015 | Call with G. Munroe re: 30b6 scheduling and potential way to avoid sealing issues in class cert briefing, despite Adobe's overbroad confidentiality designations | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 1/6/2015 | Confer with G. Munroe and D. Hughes re: proposal to opposing counsel to avoid one 30b6 deposition | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 1/6/2015 | Correspondence with opposing counsel re 30b6 depo scheduling. | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |
| 1/6/2015 | Discovery Call with A. Zeman and Opposing Counsel | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 1/6/2015 | Discuss d████████ and expert's ████████ | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 1/6/2015 | Draft correspondence to A. Himmelfarb & Tracy Lane re: 30b6 scheduling and discovery issues | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |
| 1/6/2015 | Draft email to T. Lane re: discovery issues | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 1/6/2015 | Review discovery correspondence to prepare for discovery meet and confer with A. Zeman and opposing counsel | 0.3 | Girard Gibbs | David M. Berger | Associate | $395 | $119 |
| 1/6/2015 | Confer with expert, GAM and DMB re ████████ ████████ prepare for same | 1.5 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,043 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 1/6/2015 | Call with D. Berger re potential damages theories; review and analyze Adobe cost spreadsheet; call with ███████ re damages proposals, prep and follow-up call and emails with EHG and D. Berger; call with D. Berger and numerosity evidence, depo scheduling issues in light of class cert; legal research and outlining for class cert brief | 8.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $5,236 |
| 1/7/2015 | Prepare production index to provide to Adobe's counsel; identify missing documents and prepare for production. Begin coordinating deposition dates for all named plaintiffs. Draft email to defense counsel. | 6.1 | Girard Gibbs | Amy Zeman | Partner | $395 | $2,410 |
| 1/7/2015 | Draft e-mail to T. Lane re: discovery issues raised in 12/16 letter; call with T. Lane re: privilege log proposal and Copeland deposition; correspondence back and forth with T. Lane re: privilege log proposal and language in interrogatory to obviate need for Copeland deposition | 0.9 | Girard Gibbs | David M. Berger | Associate | $395 | $356 |
| 1/7/2015 | Draft interrogatory proposal to Adobe re: ascertainability issues | 1.9 | Girard Gibbs | David M. Berger | Associate | $395 | $751 |
| 1/7/2015 | Factual research and review of key documents and depos for class cert brief; outline factual presentation | 8.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $5,236 |
| 1/8/2015 | conference with D Berger to prepare for next week's depositions | 0.7 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $357 |
| 1/8/2015 | Review correspondence re depositions. Prepare and send correspondence re depositions, location, date and prep. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 1/8/2015 | Further correspond with other counsel regarding deposition scheduling. | 0.4 | Girard Gibbs | Amy Zeman | Partner | $395 | $158 |
| 1/8/2015 | Call with T. O'Reardon re: next week's depositions; provide overview of creative cloud and coldfusion software, licensing, areas of inquiry, and information sources | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 1/8/2015 | Confer with E. Gibbs re: information needed in advance of mediation | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 1/8/2015 | Continue putting together information for interrogatory re: ascertainability -- outline all factual information we have pertaining to ascertainability of the class members and their claims and determine what we still need to get from Adobe; | 2.7 | Girard Gibbs | David M. Berger | Associate | $395 | $1,067 |
| 1/8/2015 | Draft e-mail to opposing counsel re: information needed from Adobe re: ascertainability | 1.8 | Girard Gibbs | David M. Berger | Associate | $395 | $711 |
| 1/8/2015 | Dioscuss depostion strategy with David, discuss various discovery issues, review defense counsel emails re variouse discovery issues | 1.5 | Girard Gibbs | Dylan Hughes | Partner | $610 | $915 |
| 1/8/2015 | Confer with David Berger re status of discovery and status of mediation information; confer with ███████ re expert retention | 0.9 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $626 |
| 1/8/2015 | Call with D. Berger re class definitions and ascertainability issues for negotiations with Adobe | 1.0 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $595 |
| 1/8/2015 | Call with EHG to discuss class cert briefing approach | 0.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $238 |
| 1/8/2015 | Research and draft class cert brief | 7.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $4,641 |
| 1/8/2015 | Mediation/Arbitration. Email with E. Gibbs regarding mediation strategy and plaintiff updates. | 0.2 | Girard Gibbs | Matthew B. George | Partner | $545 | $109 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 1/9/2015 | follow up with client about dpeosiiton date; and with David B about next week's 30b6s | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 1/9/2015 | Review correspondence re deposition date proposed by Adobe. Prepare and send correspondence re same. | 0.5 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $288 |
| 1/9/2015 | Correspond with other counsel regarding deposition scheduling; call with client C. Halpain regarding ██. Confer with D. Hughes and D. Berger regarding changes in contract terms for Adobe products; review prior research into same and design chart to track terms; begin reviewing contracts. | 4.6 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,817 |
| 1/9/2015 | Call with Expert - C. O'Rourke re: ████████ | 1.2 | Girard Gibbs | David M. Berger | Associate | $395 | $474 |
| 1/9/2015 | Confer with D. Hughes re: status of mediation preparations and restitution class settlement ranges | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 1/9/2015 | Draft correspondence to opposing counsel re: deposition arrangements in light of Adobe designee's unexpected unavailability | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |
| 1/9/2015 | Draft parameters of assignment re: EULA and license tracking chart for class certification briefing and mediation and call to K. OSúilleabháin re: delegating same | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 1/9/2015 | Locate and download settlement agreement in new Zappos Data Breach Settlement in preparation for mediation | 0.3 | Girard Gibbs | David M. Berger | Associate | $395 | $119 |
| 1/9/2015 | Review contract EULA and license terms and confer with G. Munroe re: class cert motion strategy w/r/t same | 1.0 | Girard Gibbs | David M. Berger | Associate | $395 | $395 |
| 1/9/2015 | Review expert's comments on ████████ and work on list of follow-up questions and responses based on additional documents in production | 4.6 | Girard Gibbs | David M. Berger | Associate | $395 | $1,817 |
| 1/9/2015 | Calls with GAM re ████████, discuss same with DMB, come up with plan for ████ | 2.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,281 |
| 1/9/2015 | Discuss settlment options with DMB, research re prior data breach settlment options, discuss same with EHG. | 1.5 | Girard Gibbs | Dylan Hughes | Partner | $610 | $915 |
| 1/9/2015 | Work on class cert brief; review emails and contracts from D. Berger re privacy policy differences; research and analysis of class def and briefing implications, calls with D. Berger and DSH to discuss and formulate research and depo strategy to address issues. | 10.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $6,426 |
| 1/9/2015 | Correspondence with K. O Suilleabhain re depositions and related issues; correspondence with Stephanie Stewart Page re same; review notes relating thereto | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 1/9/2015 | Call and correspondence with co-counsel D. Berger re draft exhibits for mediation; correspondence with K. Starr (Grant & Eisenhofer) and paralegal R. Wittman re staffing for completion of same; correspondence with co-counsel A. Zeman re scheduling of deposition of plaintiff M. Page; correspondence with A. Levitt and R. Leason re same; call with plaintiff M. Page re same | 1.0 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $550 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 1/10/2015 | Continue analyzing contracts for Adobe products for evolution of terms. | 3.3 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,304 |
| 1/10/2015 | Call with A. Zeman re license agreements | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 1/10/2015 | Draft settlement proposal and notes to brief e. Gibbs in advance of mediation. | 2.6 | Girard Gibbs | David M. Berger | Associate | $395 | $1,027 |
| 1/10/2015 | Input information into licensing spreadsheet | 4.4 | Girard Gibbs | David M. Berger | Associate | $395 | $1,738 |
| 1/10/2015 | Prepare for 30b6 depositions | 3.2 | Girard Gibbs | David M. Berger | Associate | $395 | $1,264 |
| 1/10/2015 | Review contracts for contact review project re class definition. | 3.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,891 |
| 1/11/2015 | review adobe materials and prepare for this weeks 30b6s | 1.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $612 |
| 1/11/2015 | Continue analyzing contracts for Adobe products for evolution of terms. | 3.5 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,383 |
| 1/11/2015 | Continue to pull docs for 30b6 depositions and update outlines | 4.6 | Girard Gibbs | David M. Berger | Associate | $395 | $1,817 |
| 1/11/2015 | Call with David re memo for remedies in preration for class cert, research re various products and how they are sold. | 1.7 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,037 |
| 1/12/2015 | pull and review documents sent by D Berger in preparation for this weeks depositions and have conf with DB about same; prepare depo outline | 7.0 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $3,570 |
| 1/12/2015 | Preparation with T. O'Reardon for depositions | 0.5 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $348 |
| 1/12/2015 | Confer with D. Hughes regarding contract terms and class definition; review data and develop class definition proposal. | 4.3 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,699 |
| 1/12/2015 | Call with T. ORerdon re: depositions | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |
| 1/12/2015 | Correspondence with team re: class definitions and fact research to support same | 1.1 | Girard Gibbs | David M. Berger | Associate | $395 | $435 |
| 1/12/2015 | Meet with E. Gibbs re: mediation strategy; gather face information needed for settlement. | 2.8 | Girard Gibbs | David M. Berger | Associate | $395 | $1,106 |
| 1/12/2015 | Review additional documents and send to co-counsel in preparation for depositions | 1.7 | Girard Gibbs | David M. Berger | Associate | $395 | $672 |
| 1/12/2015 | Review correspondence from and draft reply to opposing counsel re: confidentiality claims and depositions | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 1/12/2015 | Review documents tagged "send to expert" by document reviewers and send appropriate documents to expert re: advice in advance of mediation | 1.0 | Girard Gibbs | David M. Berger | Associate | $395 | $395 |
| 1/12/2015 | Review Judge Koh opinion dismissing case against Adobe | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 1/12/2015 | Assist team in preparing for mediation, review documents and discuss remedies. | 1.4 | Girard Gibbs | Dylan Hughes | Partner | $610 | $854 |
| 1/12/2015 | Discuss contract review project for class cert, discuss same with Amy, edit memo re same. | 1.3 | Girard Gibbs | Dylan Hughes | Partner | $610 | $793 |
| 1/12/2015 | Prepare for mediation, confer with David Berger re same | 3.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $2,224 |
| 1/12/2015 | Work on class cert brief; review results of contract compairsons, follow-up analysis and discussions with team re class definition issues | 10.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $6,069 |
| 1/12/2015 | Strategy/Analysis. Email with E. Gibbs regarding mediation and class certification strategy; Review and analyze Adobe security changes memorandum; Email update to class representative. | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 1/12/2015 | Correspondence with  A. Levitt and R. Leason re documents needed for upcoming mediation | 0.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $55 |
| 1/13/2015 | review docs and continue preparing for tomorrow's deposition; call with client about ████████████████ and follow up with Amy Z about same | 4.5 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $2,295 |
| 1/13/2015 | Draft, review, and respond to emails with lead counsel re: filing notice of change in counsel, second session of mediation and details. | 0.4 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $250 |
| 1/13/2015 | Confirm plaintiffs in restitution class.  Correspond with counsel for C. Duke regarding ██████████. | 0.3 | Girard Gibbs | Amy Zeman | Partner | $395 | $119 |
| 1/13/2015 | Final preparation for and attendance at mediation | 6.3 | Girard Gibbs | David M. Berger | Associate | $395 | $2,489 |
| 1/13/2015 | Post-mediation correspondence with executive committee, co-counsel with scheduled depositions, and opposing counsel re: scheduling matters and mediation results | 1.2 | Girard Gibbs | David M. Berger | Associate | $395 | $474 |
| 1/13/2015 | Discussions with team re counter proposals during mediation ████████ | 2.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,281 |
| 1/13/2015 | Prepare for and participate in mediation, post-mediation conference re litigation strategy | 9.1 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $6,325 |
| 1/13/2015 | Confer with DSH and EHG re settlement discussions, potential issues and solutions | 2.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,666 |
| 1/13/2015 | Research and draft class certification brief | 5.3 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $3,154 |
| 1/13/2015 | Email with E. Gibbs regarding mediation status. | 0.1 | Girard Gibbs | Matthew B. George | Partner | $545 | $55 |
| 1/13/2015 | Follow up correspondence with co-counsel D. Berger and with K. O Suilleabhain re mediation related  issues; follow up re same | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 1/13/2015 | Conferred with E.Pritzker and J.Levine re. today's mediation, strategy for class cert motion and for case in general | 0.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $275 |
| 1/13/2015 | Prepare for/attend mediation before Judge Infante; confer JLevine and BCaracuzzo re status. | 7.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $5,063 |
| 1/13/2015 | Generated and reviewed cumulative time and billed amount from inception through December 2014; called and left v/m for T.Brown (bookkeeper) regarding expenses | 0.5 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $213 |
| 1/14/2015 | call with all counsel about mediations status; call with David B about depositions to be rescheduled; review Adobe 10k for depositions | 1.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $612 |
| 1/14/2015 | Conference call regarding potential settlement and strategy; Follow up on injunctive relief issue. | 0.5 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $348 |
| 1/14/2015 | Call with D. Berger and email with E. Gibbs regarding mediation. | 0.2 | Girard Gibbs | Amy Zeman | Partner | $395 | $79 |
| 1/14/2015 | Draft correspondence to T. O'Reardon re: deposition rescheduling in light of mediation | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 1/14/2015 | Research creative cloud and coldfusion reported sales numbers | 2.1 | Girard Gibbs | David M. Berger | Associate | $395 | $830 |
| 1/14/2015 | Status call with all counsel re settlement discussions | 0.7 | Girard Gibbs | David M. Berger | Associate | $395 | $277 |
| 1/14/2015 | Group call re settlement, discuss call strategy with team | 0.6 | Girard Gibbs | Dylan Hughes | Partner | $610 | $366 |
| 1/14/2015 | Confer with Berger re settlement status, review materials re same | 0.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $209 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 1/14/2015 | Confer with ECP re status of mediation and settlement strategy | 0.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $278 |
| 1/14/2015 | Confer with MBG re settlement status, discuss strategy | 0.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $139 |
| 1/14/2015 | Prepare for and participate in conference with co-counsel re status of settlement discussions | 0.9 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $626 |
| 1/14/2015 | Analysis of mediation and settlement options, call with EHG re same; all counsel call re proposed settlement terms; | 2.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,309 |
| 1/14/2015 | Participated in conference call updating co-counsel on mediation outcome and settlement updates, emailed M. George summary of discussion from call. | 0.6 | Girard Gibbs | Linh G. Vuong | Associate | $365 | $219 |
| 1/14/2015 | Strategy call with E. Gibbs regarding mediation and settlement. | 0.3 | Girard Gibbs | Matthew B. George | Partner | $545 | $164 |
| 1/14/2015 | Correspondence with K. O Suilleabhain re open discovery issues; follow up on plaintiffs' counsel's conference call re mediation and related matters | 0.4 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $300 |
| 1/14/2015 | Attend conference call on status of mediation and settlement; draft email to A. Levitt re same | 0.4 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $220 |
| 1/14/2015 | Conferred with EPritzker re. call with Eric Gibbs and plaintiffs' counsel re. mediation, possible settlement and next steps | 0.2 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $110 |
| 1/14/2015 | Participated in call set up by counsel Eric Gibbs re. mediation and next steps | 0.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $275 |
| 1/14/2015 | Confer BCaracuzzo in advance of all counsel conference call to discuss proposal/structure for settlement; prepare for and attend conference call. | 1.0 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $675 |
| 1/14/2015 | Confer EGibbs regarding case status/strategy; proposed structure for settlement. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 1/15/2015 | Exchange VM messages with T. Lane re: rescheduling depositions and related issues | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 1/15/2015 | Call with Dan Velton and Kevin Allen re. status, mediation round 2, yesterday's call, next steps | 0.5 | Pritzker Levine | Bethany Caracuzzo | Of Counsel | $550 | $275 |
| 1/16/2015 | Draft correspondence ████ re: Adobe list of security improvements and expert's role in crafting final injunctive relief proposal | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 1/16/2015 | Review Adobe proposed audit scope document; review related Adobe documents and draft correspondence to team re: audit scope. | 0.8 | Girard Gibbs | David M. Berger | Associate | $395 | $316 |
| 1/16/2015 | Review Adobe audit proposal, discuss with DMB | 0.8 | Girard Gibbs | Dylan Hughes | Partner | $610 | $488 |
| 1/16/2015 | Confer with Todd F re status of settlement talks | 0.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $139 |
| 1/16/2015 | Telephone conference with  E. Gibbs regarding case and settlement status. | 0.4 | Girard Gibbs | Matthew B. George | Partner | $545 | $218 |
| 1/17/2015 | Calls with expert and D. Hughes re: Adobe Settlement Offer | 1.4 | Girard Gibbs | David M. Berger | Associate | $395 | $553 |
| 1/17/2015 | Gather and send discovery documents to expert to respond to settlement offer; draft e-mail to E. Gibbs re: follow-up question to ask opposing counsel | 1.3 | Girard Gibbs | David M. Berger | Associate | $395 | $514 |
| 1/17/2015 | Review documents and Adobe audit proposal, prepare for call with expert, calls with EHG re settlement strategy | 4.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,501 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 1/17/2015 | Confer with team re expert review, review and revise settlement communication and forward to Ken C | 1.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $834 |
| 1/19/2015 | Review comments from expert re ███████, discuss with DMB, research re a variety of tecnical issues and technologies.  Reciew and edit proposed email re audit scope to defense counsel | 3.4 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,074 |
| 1/20/2015 | Review joint status report and stipulation and proposed order to continue deadlines filed by lead counsel. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 1/20/2015 | Call with D. Hughes and C. O'Rourke re: ███████ follow-up questions | 1.2 | Girard Gibbs | David M. Berger | Associate | $395 | $474 |
| 1/20/2015 | Draft response to adobe audit score document; | 3.0 | Girard Gibbs | David M. Berger | Associate | $395 | $1,185 |
| 1/20/2015 | File stipulation and proposed order adjusting class cert briefing dates; review civil local rules and san jose judge's local rules re: chambers copies and e-mailed proposed orders and send both to court | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 1/20/2015 | Pull additional documents to respond to request | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 1/20/2015 | Review and revise Adobe's draft settlement status report and draft stipulation and proposed order re: internal briefing schedule | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 1/20/2015 | Call with expert re adobe injuntive relief proposal, discuss with DMB, edit and draft counterporposal. Edit CMC statement and stipulation. | 4.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,501 |
| 1/20/2015 | Confer with MBG re status of discussions, confer with client | 0.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $209 |
| 1/20/2015 | Review additional mediation questions, confer with team re same and email to Ken C | 0.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $278 |
| 1/20/2015 | Telephone conference with E. Gibbs regarding settlement status and email regarding same; Telephone conference with client Halpain, email update to E. Gibbs and A. Zeman. | 0.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $436 |
| 1/21/2015 | Review facts of client C. Halpain regarding ███████ and correspond with E. Gibbs and M. George regarding same.  Confer with M. George regarding client question and call client together. | 0.5 | Girard Gibbs | Amy Zeman | Partner | $395 | $198 |
| 1/21/2015 | Confer with E. Gibbs re: status of settlement negotiations and strategic concerns re: same | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 1/21/2015 | Correspondence with co-counsel E. Pritzker re: settlement status | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |
| 1/21/2015 | Draft notice of appearance | 0.3 | Girard Gibbs | David M. Berger | Associate | $395 | $119 |
| 1/21/2015 | Review revised audit scope document produced by Adobe; confer with team re: response | 1.5 | Girard Gibbs | David M. Berger | Associate | $395 | $593 |
| 1/21/2015 | Update attorneys' fees spreadsheet and send to E. Gibbs | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 1/21/2015 | Review Adobe proposed audit scope, discuss with DMB and Eric, begin research re same. | 1.9 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,159 |
| 1/21/2015 | Confer with Judge Infante re ███████ | 0.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $139 |
| 1/21/2015 | Discussions with EHG, DMB, DSH re status of negotiations, next steps, plan for class cert motion if talks break down | 0.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $476 |
| 1/21/2015 | Confer lead/liaison counsel regarding status of settlement discussions with Adobe. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 1/22/2015 | Confer with D. Berger regarding case status. | 0.2 | Girard Gibbs | Amy Zeman | Partner | $395 | $79 |
| 1/22/2015 | Respond to contacts from putative class members | 0.3 | Girard Gibbs | David M. Berger | Associate | $395 | $119 |
| 1/22/2015 | Call with expert re ███████, discuss with DMB, review produced documents re scope of security measures already implemented. Team meeting re same. Discuss and edit counter porosal | 4.6 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,806 |
| 1/22/2015 | Call re status of settlement discussions | 0.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $278 |
| 1/23/2015 | follow up with D Berger about settlement status and depositions next week | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 1/23/2015 | Call with client C. Halpain regarding ███████ update records on client contact over the past two months. | 0.4 | Girard Gibbs | Amy Zeman | Partner | $395 | $158 |
| 1/23/2015 | Call to T. Lane re: depo scheduling | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |
| 1/23/2015 | Call with co-counsel re: deposition scheduling and correspondence with Expert re: Adobe settlement negotiations | 0.3 | Girard Gibbs | David M. Berger | Associate | $395 | $119 |
| 1/23/2015 | Confer with team and expert re: settlement negotiations | 1.0 | Girard Gibbs | David M. Berger | Associate | $395 | $395 |
| 1/23/2015 | Correspondence with team re: Adobe settlement negotiations | 0.3 | Girard Gibbs | David M. Berger | Associate | $395 | $119 |
| 1/23/2015 | Review correspondence from K. Chernof; and draft reaction with follow-up questions | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 1/23/2015 | Read communication from adobe re details of security measures put in place, discuss with DMB, review various adobe security protocols, discuss response and strategy with ehg. | 3.3 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,013 |
| 1/23/2015 | Review recent case law on standing; confer with EHG on status of negotiations, analysis for class cert motion | 1.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $833 |
| 1/23/2015 | Settlement. Telephone conference with client Halpain regarding settlement and email update to A. Zeman and E. Gibbs. | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 1/24/2015 | Prepare for and conduct expert calls with expert re adobe communication re implemented security protocols. | 2.4 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,464 |
| 1/26/2015 | Participate in call with lead counsel and co-counsel re: mediation efforts and proposed settlement. Consider/discuss settlement terms with Ray. | 0.6 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $375 |
| 1/26/2015 | Incorporate information from co-counsel into spreadsheet for settlement negotiations | 1.2 | Girard Gibbs | David M. Berger | Associate | $395 | $474 |
| 1/26/2015 | Email with E. Gibbs on settlement status and client ███████ Telephone conference with plaintiff Halpain regarding ███; Exchange emails with E. Gibbs regarding same. | 1.0 | Girard Gibbs | Matthew B. George | Partner | $545 | $545 |
| 1/27/2015 | Review/respond to emails with Bahar Dejban re: KBSS time and cost report. | 0.7 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $438 |
| 1/27/2015 | Confer with D. Berger regarding case status. Confer with M. George regarding conversations with Client C. Halpain. | 0.4 | Girard Gibbs | Amy Zeman | Partner | $395 | $158 |
| 1/27/2015 | Confer with E. Gibbs re: status of settlement negotiations and deposition rescheduling; Calls with T. Lane and A. Zeman re: same | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 1/27/2015 | Update fees spreadsheet with data from co-counsel | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 1/27/2015 | Figure out fees and expenses in connection with mediation, and address open mediation issues | 0.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $556 |
| 1/27/2015 | Call with client regarding ███; Draft email update to E. Gibbs and A. Zeman regarding same. | 0.8 | Girard Gibbs | Matthew B. George | Partner | $545 | $436 |
| 1/27/2015 | Review case materials, discovery responses to prepare client for deposition set for 2/5; prepare deposition preparation questions for client. | 2.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $1,823 |
| 1/28/2015 | Discussed upcoming class rep deposition with WA | 0.2 | Cuneo Gilbert & LaDuca | Taylor Asen | Associate | $500 | $100 |
| 1/28/2015 | Review correspondence re deposition. Prepare and send correspondence re same. | 0.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $403 |
| 1/28/2015 | Correspond with team members regarding plaintiff depositions and settlement status. | 0.3 | Girard Gibbs | Amy Zeman | Partner | $395 | $119 |
| 1/28/2015 | Call with A. Zeman re: Adobe's position on scheduling Plaintiffs' depositions | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |
| 1/28/2015 | Continuing work on mediation and resolution | 0.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $556 |
| 1/29/2015 | Call client C. Halpain regarding ███ | 0.1 | Girard Gibbs | Amy Zeman | Partner | $395 | $40 |
| 1/29/2015 | Draft correspondence re: call with co-counsel to discuss settlement negotiations status | 0.3 | Girard Gibbs | David M. Berger | Associate | $395 | $119 |
| 1/29/2015 | Telephone conference with E. Gibbs regarding settlement strategy and follow up call with client. | 0.5 | Girard Gibbs | Matthew B. George | Partner | $545 | $273 |
| 1/29/2015 | Follow up on case status with K. O Suilleabhain; review notes re same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 1/29/2015 | Confer lead/liaison counsel (EGibbs) re: status/strategy. | 0.3 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $203 |
| 1/30/2015 | Telephone conference with plaintiffs' counsel regarding settlement strategy; Telephone conference with T. O'Reardon regarding client deposition issues and depositions. | 0.5 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $348 |
| 1/30/2015 | Participate in teleconference with co-counsel/PSC re: mediation efforts. | 0.4 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $250 |
| 1/30/2015 | Review correspondence re discovery and Gibbs call. Prepare and send correspondence re same. Telecons w/ Gibbs. | 0.7 | Cuneo Gilbert & LaDuca | William Anderson | Partner | $575 | $403 |
| 1/30/2015 | Call with client C. Halpain about settlement; draft summary of same. | 1.0 | Girard Gibbs | Amy Zeman | Partner | $395 | $395 |
| 1/30/2015 | Team call regarding settlement status. | 0.4 | Girard Gibbs | Amy Zeman | Partner | $395 | $158 |
| 1/30/2015 | Executive Committee call on settlement status | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 1/30/2015 | Executive committee call regarding settlement status; follow up with A. Zeman regarding client update. | 0.4 | Girard Gibbs | Matthew B. George | Partner | $545 | $218 |
| 1/30/2015 | Attend call re mediation update; draft summary of same; call with plaintiff M. Page re ███ correspondence with A. Levitt re case status | 1.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $605 |
| 1/30/2015 | Confer EHG re potential settlement/mediator's proposal for (b)(2) injunctive relief class; participate in plaintiffs' counsel call to discuss proposed settlement. | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 2/2/2015 | Review update regarding proposed settlement. | 0.1 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $63 |
| 2/2/2015 | Confer with E. Gibbs regarding case status and client communications. | 0.1 | Girard Gibbs | Amy Zeman | Partner | $395 | $40 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 2/2/2015 | Prepare for and confer with defendants and judge infante, report results to plaintiff team | 0.5 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $348 |
| 2/2/2015 | Follow up on case settlement issues; discuss with K. O Suilleabhain; review notes re same | 0.3 | Grant & Eisenhofer | Adam Levitt | Partner | $750 | $225 |
| 2/3/2015 | Review MOU from opposing counsel, draft additional language, and research | 2.2 | Girard Gibbs | David M. Berger | Associate | $395 | $869 |
| 2/3/2015 | Review MOU | 0.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $278 |
| 2/3/2015 | Data optimization | 0.2 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $44 |
| 2/3/2015 | Reviewed PACER and Lexis billing data from inception to January 2015 for purposes of updating expense report | 0.8 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $340 |
| 2/3/2015 | Reviewed team's time entries for January 2015 and prepared time report for monthly reporting to lead counsel | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 2/5/2015 | Revise the term sheet, confer with Berger re same, email to Ken C re same | 1.7 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,182 |
| 2/6/2015 | Review motion to withdraw as counsel. | 0.1 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $63 |
| 2/6/2015 | Compare Adobe MoU revisions to previous draft; confer with E. Gibbs and D. Hughes re: same | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |
| 2/6/2015 | Correspondence with plaintiff M. Page and A. Levitt re | 0.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $110 |
| 2/8/2015 | Review recent case law on final approval and fees | 0.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $476 |
| 2/9/2015 | Call with client C. Halpain regarding | 0.4 | Girard Gibbs | Amy Zeman | Partner | $395 | $158 |
| 2/9/2015 | Draft email regarding client communications; confer with D. Berger regarding details of security improvements. | 0.6 | Girard Gibbs | Amy Zeman | Partner | $395 | $237 |
| 2/9/2015 | Meet with A. Zeman re: client issues and waht we can say | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 2/9/2015 | Reviewed expense reports from T.Brown for period inception through January 2015; prepared draft expense reports | 0.9 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $383 |
| 2/10/2015 | Review MOU; confer with E. Gibbs regarding client communications. | 0.7 | Girard Gibbs | Amy Zeman | Partner | $395 | $277 |
| 2/10/2015 | Review Adobe stipulation and circulate edits to E. Gibbs | 0.7 | Girard Gibbs | David M. Berger | Associate | $395 | $277 |
| 2/10/2015 | Review and sign MOU, review draft stipulaton | 0.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $278 |
| 2/10/2015 | Correspondence with document database software vendor (G. Walsh) re access to online document databases | 0.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $55 |
| 2/10/2015 | Conferred with T.Brown regarding Lexis expenses in draft expense report prepared by T.Brown; reviewed detailed Lexis billing data for purposes of preparing expense report to be submitted to lead counsel | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 2/11/2015 | Email with Eric Gibbs re: call tomorrow to discuss settlement. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 2/11/2015 | Correspondence with co-lead counsel regarding status of settlement MOU. | 0.1 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $68 |
| 2/12/2015 | Call with Eric Gibbs re: settlement terms for named plaintiffs. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 2/12/2015 | Call with Joseph Kar re: s. | 0.1 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $63 |
| 2/12/2015 | Confer with Naz re proposed settlement and division of work, firms | 0.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $278 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 2/12/2015 | Reviewed Order re Class Certification Briefing Schedule; adjusted firm calendar accordingly | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 2/12/2015 | Reviewed revised expense report from T.Brown; conferred with T.Brown re same; prepared expense report | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 2/19/2015 | Case status meeting with E. Gibbs and D. Stein | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |
| 2/26/2015 | Confer lead/liaison counsel (EGibbs) regarding settlement approval briefing. | 0.1 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $68 |
| 3/2/2015 | Call and emails with Joe Kar re: [redacted]. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 3/3/2015 | At request of liaison counsel (EGibbs): research [redacted] and analyze [redacted]; draft memorandum to EGibbs re: [redacted]. | 3.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $2,498 |
| 3/4/2015 | At request of liaison counsel: further confer with [redacted]; review/analyze [redacted] regarding same for information on settlement approval procedure used. | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 3/9/2015 | Reviewed draft expense report prepared by TBrown; prepared time and expense reports for February 2015 | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 3/10/2015 | Prepared time and expense reports from inception through February 2015; reviewed team's time entries | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 3/11/2015 | Review email from client and update her contact information. Confer with D. Berger regarding settlement status and client's name change. Call with C. Halpain/Moseid regarding [redacted]. Review settlement draft. | 0.7 | Girard Gibbs | Amy Zeman | Partner | $395 | $277 |
| 3/11/2015 | Confer with A. Zeman re: updating client on case developments | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 3/11/2015 | Review Draft Settlement Agreement; draft correspondence with case team re: same | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 3/11/2015 | Review/edit/finalize February 2015 time and expense reports, and inception through February 2015 report. | 0.3 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $203 |
| 3/12/2015 | Evaluate and draft proposed changes to Adobe proposed Settlement Agreement | 1.1 | Girard Gibbs | David M. Berger | Associate | $395 | $435 |
| 3/12/2015 | Review defendant settlment doc, discuss with team | 1.5 | Girard Gibbs | Dylan Hughes | Partner | $610 | $915 |
| 3/13/2015 | Finish editing settlement agreement and circulated proposed changes to group | 1.6 | Girard Gibbs | David M. Berger | Associate | $395 | $632 |
| 3/16/2015 | Calls with EHG and DSH re status of settlement agreement, preliminary comments and timing for briefing | 0.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $238 |
| 3/17/2015 | Review and revise settlement agreement | 1.0 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $695 |
| 3/17/2015 | Review/redline draft settlement agreement and release, and email edits to group. | 0.7 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $438 |
| 3/17/2015 | Review and revise draft settlement agreement, circulate same to Steering Committee, review redlines and comments; email exchange with Ken C | 4.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $2,919 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 3/17/2015 | Review and provide proposed revisions to draft proposed settlement agreement; correspondence with A. Levitt and Girard Gibbs re same | 2.0 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $1,100 |
| 3/18/2015 | Review/edit proposed settlement agreement and confer with lead counsel (EGibbs) re same. | 0.8 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $540 |
| 3/20/2015 | Legal research re: ████████████████████████████████████████ draft e-mail memo to E. Gibbs detailing research results and suggesting strategy. | 4.6 | Girard Gibbs | David M. Berger | Associate | $395 | $1,817 |
| 3/20/2015 | Review co-counsel's revised drafts of settlement agreement, synthesize, and incorporate ████████ changes into master draft. Draft e-mail to E. Gibbs summarizing ████████████████████ | 0.9 | Girard Gibbs | David M. Berger | Associate | $395 | $356 |
| 3/20/2015 | Review and revise settlement agreement | 0.5 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $348 |
| 3/21/2015 | Research precedent for ████████████████████ | 3.3 | Girard Gibbs | David M. Berger | Associate | $395 | $1,304 |
| 3/21/2015 | Legal research re ████████████, review ████████, develop settlement strategy | 1.6 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,112 |
| 3/21/2015 | Review team emails re settlement notice and prior briefing and research on issues; further research, emails with team and EHG re same | 0.9 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $536 |
| 3/23/2015 | Revise Draft Settlement Agreement | 2.8 | Girard Gibbs | David M. Berger | Associate | $395 | $1,106 |
| 3/23/2015 | Review and revise draft settlement agreement, confer with Berger re proposed edits, confer with GAM re status of settlement discussions and ████████ | 4.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $3,058 |
| 3/23/2015 | Review draft Adobe settlement docs and term sheet, call with EHG re ████████████████████████, research and prepare | 5.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $3,094 |
| 3/24/2015 | Review GAM emails, term sheet, various versions of draft settlement agreement, underlying case law, prepare and send email to Chernof | 2.9 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $2,016 |
| 3/24/2015 | Additional review of settlement docs and ████████, emails with EHG re same | 1.1 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $655 |
| 3/24/2015 | Correspondence with ████████ re status of settlement/case | 0.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $110 |
| 3/25/2015 | Confer with GAM re preparing prelim approval brief, drafting strategy and timing | 0.5 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $348 |
| 3/25/2015 | Call with EHG re Adobe settlement approach, analyze and discuss motion for voluntary dismissal in lieu of prelim approval | 1.6 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $952 |
| 3/26/2015 | Research and outline motion for voluntary dismissal | 4.1 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $2,440 |
| 3/27/2015 | Research and draft correspondence answering G. Munroe questions re: discovery; call with team re: motion for preliminary settlement approval | 1.8 | Girard Gibbs | David M. Berger | Associate | $395 | $711 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 3/27/2015 | Call with GAM and DMB re security improvements and strategy re ██████████ | 2.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,281 |
| 3/27/2015 | Factual and technical research; review ██████, call with DSH and DMB re settlement remedies; emails with EHG re briefing timing; work on motion to dismiss brief | 6.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $3,689 |
| 3/27/2015 | Run, edit, circulate ████████ for GAM | 0.5 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $110 |
| 3/28/2015 | Research and draft motion for voluntary dismissal of class claims | 7.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $4,641 |
| 3/29/2015 | Email to G. Munroe fact inquiries re: Adobe security | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |
| 3/29/2015 | Draft motion to dismiss class claims | 9.3 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $5,534 |
| 3/30/2015 | Review Adobe production for documents substantiating Adobe claim re: ██████████; analyze Adobe financial spreadsheets; summarize findings in e-mail and send with documents to G. Munroe. | 0.7 | Girard Gibbs | David M. Berger | Associate | $395 | $277 |
| 3/30/2015 | Discussions with GAM and DMB re ████████████ Adobe's security improvements | 0.5 | Girard Gibbs | Dylan Hughes | Partner | $610 | $305 |
| 3/30/2015 | Review and revise settlement brief, email Ken C re same | 0.9 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $626 |
| 3/30/2015 | Complete draft of motion to dismiss and discuss with EHG; review and analyze revised class member feedback database results for use in brief | 4.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $2,499 |
| 3/31/2015 | Review draft voluntary dismissal motion | 0.4 | Girard Gibbs | David M. Berger | Associate | $395 | $158 |
| 3/31/2015 | Prepare for call with Ken re settlement, confer with GAM re ██████ | 1.9 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,321 |
| 3/31/2015 | Audit ██████████████████████ | 1.2 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $264 |
| 4/3/2015 | Discuss status of negotiations with EHG | 0.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $119 |
| 4/8/2015 | Review/prepare ████████████████ | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 4/9/2015 | Call with ████████ proposed settlement; email with Eric Gibbs re: same. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 4/13/2015 | Review ██████████████ prepare ██████ to lead counsel | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 4/14/2015 | Prepare for and confer with Ken C re open settlement issues | 1.1 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $765 |
| 4/15/2015 | Call with ████████ regarding status. | 0.2 | Girard Gibbs | Amy Zeman | Partner | $395 | $79 |
| 4/16/2015 | Update ██████ | 0.1 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $22 |
| 4/20/2015 | Review/respond to inquiry re: case status. | 0.1 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $63 |
| 4/20/2015 | Draft stipulation to extend time to move for preliminary certification and complete confirmatory discovery; draft list of open items re: security | 3.6 | Girard Gibbs | David M. Berger | Associate | $395 | $1,422 |
| 4/20/2015 | Update case webpage | 0.5 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $110 |
| 4/21/2015 | Review email from lead counsel; review settlement report and stipulation and proposed order to extend deadline. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 4/21/2015 | Review opposing counsel's edits to draft stipulation and file final document | 0.9 | Girard Gibbs | David M. Berger | Associate | $395 | $356 |
| 4/21/2015 | Revise and circulate stipulation re settlement | 0.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $278 |
| 4/23/2015 | Participate in conference call with plaintiffs' counsel to obtain status of case. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 4/23/2015 | Prepare for and participate in call with co-counsel re: update on status of settlement negotiations | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 4/23/2015 | Confer with co-counsel re status of settlement discussions | 0.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $278 |
| 4/23/2015 | Attend call with Girard Gibbs and other co-counsel and A. Levitt re settlement and case status | 0.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $165 |
| 4/23/2015 | Review Court ORDER re motion for preliminary approval and case management conference | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 5/6/2015 | Review Adobe draft motion for voluntary dismissal and update suggested topics for confirmatory discovery based on audit scope document and expert recommendations | 2.2 | Girard Gibbs | David M. Berger | Associate | $395 | $869 |
| 5/6/2015 | Review proposed Motion to Dismiss changes from Adobe and confer with team re same | 1.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $833 |
| 5/8/2015 | Client consultation; draft declaration █████████████████ motion for settlement approval and service awards; confer co-lead counsel (EGibbs) re same. | 3.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $2,160 |
| 5/8/2015 | Prepare █████████ | 0.1 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $43 |
| 5/12/2015 | Review/respond to email with █████████ | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 5/12/2015 | Email correspondence to lead counsel (EGibbs) regarding draft settlement documentation requested by lead counsel and settlement status. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 5/13/2015 | Review draft declaration of plaintiff A. McGlynn and begin drafting declaration of ███████████, including ███████████ | 3.3 | Girard Gibbs | Amy Zeman | Partner | $395 | $1,304 |
| 5/13/2015 | Revise Motion to Dismiss in response to Adobe suggested revisions, additional research on class cert issues raised by Adobe, review EHG redlines and confer with him on strategy and revisions. | 5.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $3,094 |
| 5/13/2015 | Review proposed edits to draft declaration in support of settlement by plaintiff ███████; revise same at request of lead counsel; confer client and lead counsel (EGibbs) re settlement status. | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 5/14/2015 | Continue drafting stipulation for client C. Moseid. | 0.6 | Girard Gibbs | Amy Zeman | Partner | $395 | $237 |
| 5/14/2015 | Email correspondence to lead counsel (EGibbs) regarding draft settlement documentation requested by lead counsel and settlement status. | 0.1 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $68 |
| 5/15/2015 | Meeting with lead counsel (EGibbs) to discuss settlement status and confirmatory discovery matters pertaining thereto. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 5/19/2015 | Correspond with team about plaintiff declarations. | 0.2 | Girard Gibbs | Amy Zeman | Partner | $395 | $79 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 5/19/2015 | Review Adobe's proposed changes to Settlement Agreement, emails to team re same | 0.7 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $417 |
| 5/19/2015 | Correspondence with co-counsel E. Gibbs and A. Levitt re proposed declaration in support of dismissal ███████ review sample declaration; correspondence with ███ | 0.3 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $165 |
| 5/19/2015 | Review email correspondence from lead counsel (EGibbs) regarding draft settlement documentation requested by lead counsel and settlement status; confer SYamamoto regarding ███████ | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 5/19/2015 | At request of lead counsel: ███████ | 0.5 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $213 |
| 5/20/2015 | Review/respond to emails with ███████ settlement agreement. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 5/20/2015 | Review/respond/prepare emails re: declaration in support of motion to dismiss; prepare declaration in support of motion to dismiss ███████. | 0.8 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $500 |
| 5/20/2015 | Correspondence with ███████ to review proposed settlement terms and voluntary dismissal/declaration issues; prepare draft declaration in support of motion to dismiss ███████ review and edit draft proposed settlement agreement; correspondence with A. Levitt re same; correspondence with ███████ | 4.0 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $2,200 |
| 5/20/2015 | At request of lead counsel: review/revise draft settlement agreement; confer with lead counsel re: proposed revisions and strategy/status of settlement proceedings. | 0.8 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $540 |
| 5/21/2015 | Draft proposed order, emails with EHG re same; emails with DSH, EHG re security measures in settlement | 1.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $833 |
| 5/21/2015 | Correspondence with ███████; correspondence with R. Leason re regular status calls; correspondence with ███████ to review proposed settlement terms and voluntary dismissal/declaration issues | 1.0 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $550 |
| 5/22/2015 | Discuss outstanding issues for settlment with EHG, review settlment agreement, named plaintiff delcarations, and motion. | 2.6 | Girard Gibbs | Dylan Hughes | Partner | $610 | $1,586 |
| 5/22/2015 | Discuss status of settlement papers, filing schedule with EHG | 0.3 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $179 |
| 5/22/2015 | Correspondence with ███████ | 0.1 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $55 |
| 5/25/2015 | Review email from lead counsel attaching motion for voluntary dismissal | 0.1 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $63 |
| 5/26/2015 | call with PMR about settlement status; review and revise Duke declaration concerning dismissal | 0.5 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $255 |
| 5/26/2015 | Follow up on settlement documentation issues and conference with P. Roach regarding same | 0.2 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $139 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 5/26/2015 | Review/ draft declaration iso motion for dismissal. | 0.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $125 |
| 5/26/2015 | Review/redline draft motion to dismiss putative class claims. | 2.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $1,375 |
| 5/26/2015 | Review/respond to emails with re: settlement documents. | 2.1 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $1,313 |
| 5/26/2015 | Call with client C. Moseid to discuss settlement status and declaration and send email summarizing discussion to case team | 1.0 | Girard Gibbs | David M. Berger | Associate | $395 | $395 |
| 5/26/2015 | Call with G. Munroe re: | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |
| 5/26/2015 | Distill list of follow-up questions for confirmatory discovery. | 1.1 | Girard Gibbs | David M. Berger | Associate | $395 | $435 |
| 5/26/2015 | Draft correspondence to G. Munroe | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |
| 5/26/2015 | Revise settlement agreements; call with D. Hughes and expert re: scope of confirmatory discovery | 1.8 | Girard Gibbs | David M. Berger | Associate | $395 | $711 |
| 5/26/2015 | Revising client declarations | 0.9 | Girard Gibbs | David M. Berger | Associate | $395 | $356 |
| 5/26/2015 | Review DMB list of questions, discuss narrowing and refining. Review revised list and edit. Review revisions to declarations. Call with expert re sufficeny of ecurity measures. Calls with EHG re Prepare for and have call with Ken re confirmatory discovery. Edit correspondance to Ken re confirmatory discovery. | 9.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $5,551 |
| 5/26/2015 | Review settlement documents and related filings, email exchange with Dylan and Berger re status of settlement, confer with Dylan re same, confer with and email exchanges with Ken Chernof re same and completing settlement papers | 3.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $2,294 |
| 5/26/2015 | Review class rep decs and emails with EHG re same; review talk with DCB re and begin drafting declaration in support of motion to dismiss | 5.3 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $3,154 |
| 5/26/2015 | Correspondence with co-counsel and A. Levitt re declaration in support of dismissal and motion for voluntary dismissal; correspondence with re same | 0.5 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $275 |
| 5/27/2015 | Review/respond to emails with edits to draft settlement agreement; participate in calls with | 1.1 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $688 |
| 5/27/2015 | Call with D. Hughes and C. O'Rourke re: | 1.2 | Girard Gibbs | David M. Berger | Associate | $395 | $474 |
| 5/27/2015 | Call with E. Gibbs, C. O'Rourke, D. Hughes, re: | 1.0 | Girard Gibbs | David M. Berger | Associate | $395 | $395 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 5/27/2015 | Prepare for call with opposing counsel re: confirmatory discovery and needed scope of inquiry; | 2.0 | Girard Gibbs | David M. Berger | Associate | $395 | $790 |
| 5/27/2015 | Respond to G. Munroe e-mail re: ███ | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 5/27/2015 | Review and edit draft motion for voluntary dismissal; | 0.6 | Girard Gibbs | David M. Berger | Associate | $395 | $237 |
| 5/27/2015 | Review ████████████ | 0.3 | Girard Gibbs | David M. Berger | Associate | $395 | $119 |
| 5/27/2015 | Calls with expert re necessary items for confirmatory discovery. Discuss confirmatory discovery strategy re settlement with team. Call with EHG re status of settlement discussions. Online Research re adobe departments and security teams. Discussions with DMB re ████████ ████████. | 6.1 | Girard Gibbs | Dylan Hughes | Partner | $610 | $3,721 |
| 5/27/2015 | Review status of settlement papers and email exchanges re same; confer with Dylan, Berger, and expert (Chris) re ████████ ████; review settlement comments and confer with Shehnaz re same | 3.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $2,641 |
| 5/27/2015 | Talk with DSH re ████████████████ ████████; draft supporting declaration; call with DSH and DMB re expert issues, sealing motion; emails with team re Adobe redlines to brief, complete draft of declaration, table of fee data, update and revise brief. | 6.8 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $4,046 |
| 5/27/2015 | Correspondence and conference with plaintiff M. Page re signatures on settlement agreement and draft declaration; coordinate obtaining signatures | 0.4 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $220 |
| 5/27/2015 | At request of lead counsel: confer with client (AMcGlynn) re settlement status, form settlement agreement, draft declaration in support of incentive award; forward signed settlement documents to lead counsel. | 1.0 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $675 |
| 5/28/2015 | review duke declaration and settlement agreement and exchange comms with him about same | 1.0 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $510 |
| 5/28/2015 | Telephone conference with E. Gibbs regarding settlement completion; Telephone conference with E. Gibbs and R. Boucher regarding ████████ changes; Follow up with client approval and signature on settlement and related documents. | 0.5 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $348 |
| 5/28/2015 | Review/respond to emails with ████████ ████ settlement agreement and request for extension of time filed with court; discuss with ████████████████████ leave voicemails re: same. | 2.7 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $1,688 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 5/28/2015 | Finalizing Agreements and Filing: correspondence with co-counsel and client re: ████████████████████; discuss with E. Gibbs re:████████████████████; discuss confirmatory discovery responses with team and expert and get expert sign-off; review Adobe changes to motion for voluntary dismissal for fact issues and send edits to G. Munroe; correspond with opposing counsel re: status of sealing motions and materials to file under seal; draft administrative motion to file under seal; | 12.4 | Girard Gibbs | David M. Berger | Associate | $395 | $4,898 |
| 5/28/2015 | Correspons with team re ████████████████. Review Adobe detailed response to our outstanding questions re security procedures implemented. Call with DMB; call with expert. | 3.4 | Girard Gibbs | Dylan Hughes | Partner | $610 | $2,074 |
| 5/28/2015 | Review settlement papers, confer with plaintiffs' counsel re signature pages and declarations, review ████████████████████confer with Ken re various settlement issues and status of settlement, confer with Stein and Berger re report to the Court, confer with Ken re report to the Court, draft and edit report to the court and email to Ken re same, confer with ████████████████████ requested changes | 10.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $7,228 |
| 5/28/2015 | Final revisions to declaration and brief and prepare for filing; emails with team and co-counsel regarding revisions, filing issues; review motion to seal and discuss with D. Berger; review admin motion and emails with team. | 7.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $4,403 |
| 5/28/2015 | Review, respond to emails from Dave, Geoff re: Salesforce contacts | 0.4 | Girard Gibbs | Kristen M. Boffi | Paralegal | $220 | $88 |
| 5/28/2015 | Correspondence with co-counsel Girard Gibbs re signatures on settlement agreement and draft declaration | 0.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $110 |
| 5/29/2015 | Review/respond to emails with lead counsel and Joe Kar re: settlement agreement; discuss with Ray and Tim Blood. | 1.2 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $750 |
| 5/29/2015 | Discuss strategy re: settlement issues with E. Gibbs | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |
| 5/29/2015 | Draft e-mail to Courtroom Deputy asking about hearing date | 0.1 | Girard Gibbs | David M. Berger | Associate | $395 | $40 |
| 5/29/2015 | Review correspondence re extension of time to file proposed settlement; correspondence with ████████████ re draft declaration in support of voluntary dismissal. | 0.2 | Grant & Eisenhofer | Catherine O'Suilleabhain | Associate | $550 | $110 |
| 6/1/2015 | Telephone and emails ████████; Telephone conference with co-counsel regarding settlement strategy and status; Review additional materials regarding edits ████████ | 1.0 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $695 |
| 6/1/2015 | Review emails from lead counsel and PSC re: settlement status; participate in call re: same. | 0.7 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $438 |
| 6/1/2015 | Call with co-counsel re:████████████ and how to respond | 1.0 | Girard Gibbs | David M. Berger | Associate | $395 | $395 |
| 6/1/2015 | Circulate documents to Plaintiffs' Steering Committee re ████████████, confer with same re ████████████ and approach to resolving ████████ | 1.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,251 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 6/1/2015 | At request of interim lead counsel: prepare for/attend PSC conference call to discuss status of settlement and delays caused by ▬ proposals to revise parties' settlement agreement. | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 6/2/2015 | Telephone conference ▬ regarding changes to settlement agreement; Telephone conference with E. Gibbs regarding same; Review draft language and follow up regarding same. | 0.7 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $487 |
| 6/2/2015 | Review correspondence re: ▬ discuss CMC statement strategy with E. Gibbs | 0.2 | Girard Gibbs | David M. Berger | Associate | $395 | $79 |
| 6/2/2015 | Review settlement papers and ▬, confer with Tim Blood re same, focus on ▬ concerns, draft and proposed language to resolve those concerns, confer with Ken Chernof re same | 3.8 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $2,641 |
| 6/2/2015 | Emails with team on possible approaches to stalemate with Adobe and named plaintiff; research and emails re ▬ | 0.6 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $357 |
| 6/3/2015 | Review filing by lead counsel. | 0.1 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $63 |
| 6/3/2015 | Discuss status of settlement negotiations with E. Gibbs and draft CMC Statement | 3.8 | Girard Gibbs | David M. Berger | Associate | $395 | $1,501 |
| 6/3/2015 | Continue discussing ▬ changes with Tim Blood and Ken Chernof; review, revise, and finalize status report | 4.1 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $2,850 |
| 6/3/2015 | Confer with interim lead counsel (EGibbs): discuss proposals to eliminate delays ▬ revisions to parties' settlement agreement | 0.3 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $203 |
| 6/4/2015 | Review court's order re: settlement. | 0.1 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $63 |
| 6/4/2015 | Call with Christina Moseid re: ▬ | 0.3 | Girard Gibbs | David M. Berger | Associate | $395 | $119 |
| 6/4/2015 | Confer with interim lead counsel (EGibbs) regarding proposal to resolve revisions to settlement agreement raised by ▬ | 0.5 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $338 |
| 6/5/2015 | Emails with ▬ regarding changes to settlement agreement; Telephone conference with E. Gibbs regarding same; Review emails from K. Chernoff | 1.0 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $695 |
| 6/5/2015 | Review Court's recalendaring of certification schedule. | 0.1 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $63 |
| 6/5/2015 | Review court's order, review emails from ▬ and Blood, confer with Blood ▬ changes, prepare email to Blood | 0.9 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $626 |
| 6/5/2015 | Email correspondence to interim lead counsel (EGibbs) re status. | 0.2 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $135 |
| 6/7/2015 | Follow up with E. Gibbs regarding status, defense position and ▬ | 0.2 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $139 |
| 6/8/2015 | follow up with client about amended ▬ | 0.2 | Blood Hurst & O'Reardon | Thomas J. O'Reardon II | Partner | $510 | $102 |
| 6/8/2015 | Telephone conference with E. Gibbs and emails regarding ▬ regarding same; Follow up on obtaining client's signature and related issues. | 1.0 | Blood Hurst & O'Reardon | Timothy G. Blood | Partner | $695 | $695 |
| 6/8/2015 | Review/respond to email re: revisions to settlement agreement and request for signatures from named plaintiffs. | 1.9 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $1,188 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 6/8/2015 | Research contact with client K. Knotek and respond to his email. Research ███ and correspond with team regarding ███. | 0.8 | Girard Gibbs | Amy Zeman | Partner | $395 | $316 |
| 6/8/2015 | CW Plaintiff Christina Moseid re: ███ and draft follow- up e-mail re: same | 0.5 | Girard Gibbs | David M. Berger | Associate | $395 | $198 |
| 6/8/2015 | Draft Alternative Supplemental CMC Statement in case of settlement | 1.5 | Girard Gibbs | David M. Berger | Associate | $395 | $593 |
| 6/8/2015 | Draft supplemental CMC Statement and discuss strategy with E. Gibbs | 4.4 | Girard Gibbs | David M. Berger | Associate | $395 | $1,738 |
| 6/8/2015 | Review and revise CMC statement, email exchanges with Chernof re same and re settlement, confer with Pritzker and Blood re ███, review and revise settlement agreement and email to ███ | 6.4 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $4,448 |
| 6/8/2015 | Emails with EHG re a motion to enforce the MOU and scheduling for class certification motion | 0.3 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $179 |
| 6/8/2015 | Tel Interim Lead Counsel (EGibbs) regarding ███ sign off on parties' settlement agreement; confer re CMC strategy. | 0.7 | Pritzker Levine | Elizabeth Pritzker | Partner | $675 | $473 |
| 6/9/2015 | Review administration motion for approval, court's response, and defense counsel's filing in support of motion. | 0.4 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $250 |
| 6/9/2015 | Incorporate final edits to documents, prepare for filing, circulate to opposing counsel, and file | 7.2 | Girard Gibbs | David M. Berger | Associate | $395 | $2,844 |
| 6/9/2015 | c/w ExComm members re status of settlement; edit drafts of alternative status conference statements; c/w Tim Blood re ███ review and revise language re ███; c/w Ken C re same; circulate revised settlement agreement to ExComm and intake new signatures; finalize and sign off on filing | 7.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $5,004 |
| 6/10/2015 | Review court's issuance of orders and requests, and lead counsel's email request for time records. | 0.3 | Boucher LLP | Shehnaz Bhujwala | Partner | $625 | $188 |
| 6/10/2015 | review court's order re ███, c/w GAM and DMB re ███, and prepare and send an email to the ExComm re same | 1.3 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $904 |
| 6/10/2015 | Rw order requesting additional information on fees; analysis and emails with EHG re structure and approach, request for other counsel's time records in Excel format | 2.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,309 |
| 6/10/2015 | Review motions for approval of voluntary dismissal, exhibit (settlement agreement), and order re hearing | 0.2 | Pritzker Levine | Shiho Yamamoto | Associate | $425 | $85 |
| 6/15/2015 | Rw time records for use in EHG declaration and integrate into combined spreadsheet. | 6.5 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $3,868 |
| 6/16/2015 | Outline and begin drafting EHG declaration summarizing time and activities in the case by time period | 5.4 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $3,213 |
| 6/17/2015 | Prepare EHG declaration summarizing time and activities by time period. | 7.7 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $4,582 |
| 6/18/2015 | Rw pre-appointment time records provided by other counsel and prepare summary and tables of pre-appointment time; prepare overall lodestar and hourly rate table; complete draft of EHG declaration. | 5.1 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $3,035 |
| 6/19/2015 | review and edit EHG declaration, email GAM re same | 1.2 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $834 |

| Date | Description | Hrs | Firm | Name | Position | Rate | Lodestar |
|------|-------------|-----|------|------|----------|------|----------|
| 6/19/2015 | Research and outline fee brief | 3.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $1,904 |
| 6/22/2015 | second review and edit of EHG declaration, circulate same | 0.9 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $626 |
| 6/22/2015 | Review edits and comments from EHG on his declaration; revise declaration and draft fee motion | 6.5 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $3,868 |
| 6/23/2015 | Draft Unopposed Admin Motion and Stipulation for In Camera Review of Billing Records | 2.3 | Girard Gibbs | David M. Berger | Associate | $395 | $909 |
| 6/23/2015 | Review standards for in camera review of billing records | 0.3 | Girard Gibbs | David M. Berger | Associate | $395 | $119 |
| 6/23/2015 | additional review and revision of EHG declaration, circulate same to ExComm for review; review and revise accompanying brief and circulate to ExComm; respond to ExComm questions; review and revise in camera motion and stipulation, email Ken C re ■■■ | 2.1 | Girard Gibbs | Eric H. Gibbs | Partner | $695 | $1,460 |
| 6/23/2015 | Draft fee motion; revise EHG declaration to incorporate additional edits and update tables and brief to include fee motion time | 7.2 | Girard Gibbs | Geoffrey A. Munroe | Partner | $595 | $4,284 |